| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 24M TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE KENDALL SQUARE | SUITE B6103 | | CAMBRIDGE | MA | 02139 | UNITED STATES |
| 24M TECHNOLOGIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 22 TWIN POND LANE | | | LINCOLN | MA | 01773 | UNITED STATES |
| 24M TECHNOLOGIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 MICA LANE | SUITE 204 | | WELLESLEY | MA | 02481 | UNITED STATES |
| 24TH STREET RECYCLING | ATTN: PRESIDENT OR GENERAL COUNSEL | 267 N HAVEN ST. | | | NOVI | MI | 48377 | UNITED STATES |
| 3 DIMENSIONAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. #77622 | PO BOX 77000 | | DETROIT | MI | 48277-0622 | UNITED STATES |
| 3 DIMENSIONAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 2547 PRODUCT DRIVE | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |
| 39000 ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O STERLING GROUP | 333 W. FORT SUITE 1200 | | DETROIT | MI | 48226 | UNITED STATES |
| 4SIGHT SPRL | ATTN: PRESIDENT OR GENERAL COUNSEL | AVENUE DU DIRECTOIRE 59 | | | BRUSSELS | | 01180 | BELGIUM |
| A&M ROOFING SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 123 TEWKSBURY STREET | | | ANDOVER | MA | 01810 | UNITED STATES |
| A. P.SALES CO DBA APPLIED POWER , INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 111 SUMMIT ST. | | | BRIGHTON | MI | 48116 | UNITED STATES |
| A.A.JANSSON INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2070 AIRPORT ROAD | | | WATERFORD | MI | 48348 | UNITED STATES |
| A.A. LAB SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 33 HAYETZIRA STREET | | | RAMAT-GAN | | 52521 | ISRAEL |
| A+ JAPANESE AUTO REPAIR INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 780 INDUSTRIAL ROAD | | | SAN CARLOS | CA | 94070 | UNITED STATES |
| A+M COMPRESSED AIR PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 INDUSTRIAL DRIVE | | | UXBRIDGE | MA | 01569 | UNITED STATES |
| A-1 EXPRESS DELIVERY SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1231 COLLIER ROAD | STE H | | ATLANTA | GA | 30318 | UNITED STATES |
| A-1 EXTERMINATORS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 310 | | | LYNN | MA | 01903 | UNITED STATES |
| A123 CHANGZHOU (CELL PLANT | ATTN: PRESIDENT OR GENERAL COUNSEL | A7 BUILDING CEPZ NO 2 XINZHU ROAD | XINBEI DISTRICT | | | | | CHINA |
| A123 SYSTEMS GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | HEGELSTRASSE 48 | | | SCHORNDORF | | 73614 | GERMANY |
| A123 SYSTEMS HONG KONG LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 5705, 57TH FLOOR | THE CENTER | 99 QUEEN'S RD CENTRAL | HONG KONG | | | HONG KONG |
| A123 SYSTEMS HONG KONG LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O JETRO INVEST JAPAN BUSINESS SUPPORT CENTER | 7TH FLOOR, ARK MORI BUILDING | AKASAKA 1-CHOME | TOKYO, MINATO-KU | | 12024 | JAPAN |
| A123 SYSTEMS KOREA CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 254-1, HYUNDAI-JAICOM 1F | MAEKOK-RI, HOBUP-MYUN | | ICHEON-SI, GYEONGGI-DO | | 467-820 | KOREA, REPUBLIC OF |
| A123SYSTEMS (CHINA DRY) LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 TONGGANG ROAD | | | ZHENJIANG, JIANGSU | | 212132 | CHINA |
| A123SYSTEMS (CHINA MATERIALS) COMPANY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | XINWEI ROAD | EPZ | | CHANGZHOU | | 213022 | CHINA |
| A123SYSTEMS (CHINA MATERIALS) COMPANY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BEIHAI ROAD | | | CHANGZHOU, JIANGSU | | 213031 | CHINA |
| A123SYSTEMS (CHINA WET) LT | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 QINGYANG ROAD | | | CHANGZHOU JIANGSU | | 213125 | CHINA |
| A123SYSTEMS, TAIWAN LIAISON OFFICE | ATTN: PRESIDENT OR GENERAL COUNSEL | FL. 13-3, NO. 415 HSIN YI RD | | | HSIN YI, TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| AAPER ALCOHOL & CHEMICAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 673831 | | | DETROIT | MI | 48267-3831 | UNITED STATES |
| AAVID THERMALLOY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O BANK OF AMERICA | 9102 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| AAVID THERMALLOY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 70 COMMERCIAL STREET | | | CONCORD | NH | 03301 | UNITED STATES |
| ABB INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 16250 W. GLENDALE DR | | | NEW BERLIN | WI | 53151 | UNITED STATES |
| ABB INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 88868 | | | CHICAGO | IL | 60695-1868 | UNITED STATES |
| ABB INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1250 BROWN ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| ABB Inc. | ATTN: PREDISENT OR GENERAL COUNSEL | CITYPORT AFFOLTERNSTRASSE 44 | POSTFACH 8131 | | ZUERICH | | 08050 | SWITZERLAND |
| ABC CAB | ATTN: PRESIDENT OR GENERAL COUNSEL | 13420 WAYNE ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| ABC CAB | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 530425 | | | LIVONIA | MI | 48152 | UNITED STATES |
| ABDOU, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ABEL WOMACK, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 846031 | | | BOSTON | MA | 02284-6031 | UNITED STATES |
| ABEL WOMACK, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE INTERNATIONAL WAY | | | LAWRENCE | MA | 01843 | UNITED STATES |
| ABM JANITORIAL SERVICES- NORTH CENTRAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE | SUITE 3011 | | CHICAGO | IL | 60675-3011 | UNITED STATES |
| ABNEY, MARVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ABOVE BOARD ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2151 O'TOOLE AVENUE | SUITE I | | SAN JOSE | CA | 95131 | UNITED STATES |
| ABRAHAM, ANILA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ABRAM, DWAYNE M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ABSOLUTE INDUSTRIAL FABRICATORS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1393 JEFFREY DRIVE | | | ADDISON | IL | 60101 | UNITED STATES |
| ABSOPURE WATER COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT # 929666 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ABSOPURE WATER COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | DEP #907342 | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ABU-BAKER, GAMAL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ACBEL (USA) POLYTECH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 227 SOUTH STREET | | | PINCKINTON | MA | 01748 | UNITED STATES |
| ACBEL POLYTECH | ATTN: PRESIDENT OR GENERAL COUNSEL | NO 159 SEC 3 DANJIN ROAD | | | NEW TAIPEI CITY, TAMSUI DISTRICT | | 25144 | TAIWAN, PROVINCE OF CHINA |
| ACCESS NORTHEAST INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 34 ST. MARTIN DRIVE | | | MARLBORO | MA | 01752 | UNITED STATES |
| ACCIO ENERGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 704 AIRPORT BLVD | STE 6 | | ANN ARBOR | MI | 48108 | UNITED STATES |
| ACCOUNTEMPS | ATTN: PRESIDENT OR GENERAL COUNSEL | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| ACCOUNTING MANAGEMENT SOLUTIONS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 SOUTH ST SUITE 195 | | | WALTHAM | MA | 02453 | UNITED STATES |
| ACCU-MOLD LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1711 SE ORALABOR ROAD | | | ANKENY | IA | 50021 | UNITED STATES |
| ACCURATE TAPE & LABLE CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 14500 JIB STREET | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ACCUSHRED LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1114 W. CENTRAL AVENUE | | | TOLEDO | OH | 43610 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ACE GLASS INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 820023 | | | PHILADELPHIA | PA | 19182-0023 | UNITED STATES |
| ACEVEDO, JAIME | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ACIRON CONSULTING, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 61 HOTT ROAD | | | BELMONT | MA | 02478 | UNITED STATES |
| ACIRON CONSULTING, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 118 SHERMAN STREET | | | CAMBRIDGE | MA | 02140 | UNITED STATES |
| ACORN PLANTSCAPES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 179 BEAR HILL ROAD | | | WALTHAM | MA | 02451 | UNITED STATES |
| ACORN PRODUCT DEVELOPMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6140 STEVENSON BLVD | | | FREMONT | CA | 94538 | UNITED STATES |
| ACRUX METAL TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 19945 29 MILE ROAD | | | RAY | MI | 48096 | UNITED STATES |
| ACT FASTENING SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 245 SUFFOLK LANE | | | GARDNER | MA | 01440 | UNITED STATES |
| ACT MANAGEMENT SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 67-71 NORTHWOOD STREET | JEWELLERY QUARTER | | BIRMINGHAM, WEST MIDLANDS | | B3 1TX | UNITED KINGDOM |
| ACTEGA KELSTAR | ATTN: PRESIDENT OR GENERAL COUNSEL | 1050 TAYLORS LANE | | | CINNAMINSON | NJ | 08077 | UNITED STATES |
| ACTION MAT & TOWEL RENTAL LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 3200 E. 12 MILE ROAD | SUITE 102 | | WARREN | MI | 48092 | UNITED STATES |
| ADAM, JOHN F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ADAPTIVE TECHNOLOGIES, IND. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7845 CESSNA AVE | | | GAITHERSBURG | MD | 20879 | UNITED STATES |
| ADD ON DATA | ATTN: PRESIDENT OR GENERAL COUNSEL | 323 ANDOVER STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| ADDISON SEARCH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | UNITED STATES |
| ADDISON SEARCH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 222 S RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | UNITED STATES |
| ADDISON SEARCH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 LIBERTY SQUARE | | | BOSTON | MA | 02109 | UNITED STATES |
| ADDITIVE MANUFACTURING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6626 HALITE PLACE | | | CARLSBAD | CA | 92009 | UNITED STATES |
| ADECCO EMPLOYMENT SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | UNITED STATES |
| ADECCO EMPLOYMENT SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX # T46033 | | | TORONTO | ON | M5W 4K9 | CANADA |
| ADEMUWAGUN, JOSEPH A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ADEY GEBREGIORGIS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2509 ALLENBROOK DRIVE | APT 202 | | ALLENTOWN | PA | 18103 | UNITED STATES |
| ADILETTA, JOSEPH X | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ADMENTO SPECIALTIES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 HANOVER SQUARE, 9TH FLOOR | | | NEW YORK | NY | 10005 | UNITED STATES |
| ADP | ATTN: PRESIDENT OR GENERAL COUNSEL | 16901 MICHIGAN AVE | | | DEARBORN | MI | 48126 | UNITED STATES |
| ADP | ATTN: PRESIDENT OR GENERAL COUNSEL | 225 SECOND AVE | | | WALTHAM | MA | 02454 | UNITED STATES |
| ADP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9001006 | | | LOUISVILLE | KY | 40290-1006 | UNITED STATES |
| ADRIAN PRECISION , JATCO | ATTN: PRESIDENT OR GENERAL COUNSEL | 605 INDUSTRIAL DRIVE | | | ADRIAN | MI | 49221 | UNITED STATES |
| ADVANCED AUTOMOTIVE BATTERIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 9204 CITRON WAY | P.O. BOX 1059 | | OREGON HOUSE | CA | 95962 | UNITED STATES |
| ADVANCED CIRCUITS | ATTN: PRESIDENT OR GENERAL COUNSEL | 21101 EAST 32ND PARKWAY | | | AURORA | CO | 80011 | UNITED STATES |
| ADVANCED COMPUTER SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1553 | | | WESTFORD | MA | 01886 | UNITED STATES |
| ADVANCED MACHINING LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 25425 TERRA INDUSTRIAL DRIVE | | | CHESTERFIELD TWP | MI | 48051 | UNITED STATES |
| ADVANCED MOTION CONTROLS | ATTN: PRESIDENT OR GENERAL COUNSEL | 3805 CALLE TECATE | | | CAMARILLO | CA | 93012 | UNITED STATES |
| ADVANCED PACKAGING TECHNOLOGY LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 LARKIN DRIVE | UNIT H | | WHEELING | IL | 60090 | UNITED STATES |
| ADVANCED PURCHASING DYNAMICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 705 SOUTH MAIN STREET | SUITE 260 | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ADVANCED TECHNOLOGY SERVICES GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1200 ATWATER DRIVE | SUITE 170 | | MALVERN | PA | 19355 | UNITED STATES |
| ADVANCED TEST CONCEPTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4037 GUION LANE | | | INDIANAPOLIS | IN | 46268 | UNITED STATES |
| ADVANCED TEST EQUIPMENT RENTALS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 910036 | | | SAN DIEGO | CA | 92191-0036 | UNITED STATES |
| ADVANCED TEST EQUIPMENT RENTALS | ATTN: PRESIDENT OR GENERAL COUNSEL | 10401 ROSELLE STREET | | | SAN DIEGO | CA | 92121 | UNITED STATES |
| ADVANTAGE LASER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 35684 VERONCIA | | | LIVONIA | MI | 48150 | UNITED STATES |
| ADVANTAGE TECHNICAL RESOURCING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4785 | | | BOSTON | MA | 02212 | UNITED STATES |
| ADVANTECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 45895 | | | SAN FRANCISCO | CA | 94145 | UNITED STATES |
| ADVANTECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 380 FAIRVIEW WAY | | | MILPITAS | CA | 958035 | UNITED STATES |
| AEC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | UNITED STATES |
| AEES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | #774685 | 4685 SOLUTIONS CENTER | | CHICAGO | IL | 60677-40006 | UNITED STATES |
| AEES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 211 NORTH LOOP 1604 EAST | | | SAN ANTONIO | TX | 78232 | UNITED STATES |
| AERO INSTANT SPRAY DRYING | ATTN: PRESIDENT OR GENERAL COUNSEL | 3963 DARIEN HWY | | | BRUNSWICK | GA | 31525 | UNITED STATES |
| AEROBOX LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 20101 CORNILLIE DRIVE | | | ROSEVILLE | MI | 48066 | UNITED STATES |
| AEROGO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1170 ANDOVER PARK WEST | | | SEATTLE | WA | 98188-3909 | UNITED STATES |
| AEROTEK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | UNITED STATES |
| AEROTEK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3689 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| AEROTEK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | UNITED STATES |
| AEROVIRONMENT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 181 W. HUNTINGTON DR., SUITE 202 | | | MONROVIA | CA | 91016 | UNITED STATES |
| AES ENERGY STORAGE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4300 WILSON BLVD. | | | ARLINGTON | VA | 22203 | UNITED STATES |
| AES ES WESTOVER, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4300 WILSON BOULEVARD | | | ARLINGTON | VA | 22203 | UNITED STATES |
| AF RESEARCH LAB | ATTN: PRESIDENT OR GENERAL COUNSEL | 3550 ABERDEEN AVE SE | | | KIRTLAND AFB | NM | 87117-4417 | UNITED STATES |
| AF RESEARCH LABORATORY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2251 MAXWELL SE | | | KIRTLAND AFB | NM | 87117-5773 | UNITED STATES |
| AF RESEARCH LABORATORY (DET 8) | ATTN: PRESIDENT OR GENERAL COUNSEL | 3550 ABERDEEN AVE., SE | | | KIRTLAND AFB | NM | 87115-773 | UNITED STATES |
| AF RESEARCH LABORATORY (DET 8) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1864 4TH ST., STE. 1. | | | WRIGHT-PATTERSON AFB | OH | 45433-7171 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AFCO CREDIT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 360572 | | | PITTSBURGH | PA | 15250-6572 | UNITED STATES |
| AFLAC | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: REMITTANCE PROCESSING SERVICES | 1932 WYNNTON RD | | COLUMBUS | GA | 31999 | UNITED STATES |
| AGC CONTRACTING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2351 GRISSOM DRIVE | | | ST. LOUIS | MO | 63146 | UNITED STATES |
| AGEUS SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | M9000 C/U CASE POSTALE | 11790 DEP 7, SUCCURSALE CENTRE-VILLE | | MONTREAL | QC | H3C 0C6 | CANADA |
| AGEUS SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 505 MARCH ROAD | | | OTTAWA | ON | K2K 3A4 | CANADA |
| AGILENT TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 70352 | | | CHICAGO | IL | 60673-0352 | UNITED STATES |
| AGILENT TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| AGILENT TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 5301 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 5051-7201 | UNITED STATES |
| AGRAWALA, RAJIV K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AHA CONSULTING ENGINEERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 HARTWELL AVE | 3RD FLOOR | | LEXINGTON | MA | 02421 | UNITED STATES |
| AHMAD, ARFAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AHMAD, MOBASHAR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AHMED, JANE | ATTN: MICHAEL GERMANO | C/O LAW OFFICES OF MICHAEL F. GERMANO | 63 ATLANTIC AVENUE, 3RD FLOOR | | BOSTON | MA | 02110 | UNITED STATES |
| AHMED, JANE | ATTN: WILLIE BRISCOE | C/O THE BRISCOE LAW FIRM, PLLC | THE PRESTON COMMONS | 8117 PRESTON ROAD, SUITE 30 | DALLAS | TX | 75225 | UNITED STATES |
| AHMED, JANE | ATTN: PATRICK POWERS, MARK TAYLOR | C/O POWERS TAYLOR | CAMPBELL CENTRE II | 8159 NORTH CENTRAL EXPY., SUITE 1575 | DALLAS | TX | 75206 | UNITED STATES |
| AHN, YISEOP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AIA CONSTRUCTION | ATTN: PRESIDENT OR GENERAL COUNSEL | 82 WAGON WHEEL TRAIL | | | MEREDITH | NH | 03253 | UNITED STATES |
| AIAG - AUTOMOTIVE INDUSTRY ACTION GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 633719 | | | CINCINNATI | OH | 45263-37 | UNITED STATES |
| AIC EQUIPMENT & CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37 SUMMIT STREET | | | BRIGHTON | MI | 48116 | UNITED STATES |
| AIR SEA CONTAINERS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1850 NW 94TH AVE | | | MIAMI | FL | 33172 | UNITED STATES |
| AIR SEA CONTAINERS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2749 NW 82ND AVE | | | MIAMI | FL | 33122 | UNITED STATES |
| AIR SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4240 DELEMERE COURT | | | ROYAL OAK | MI | 48073 | UNITED STATES |
| AIR, INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 FORGE PARK | | | FRANKLIN | MA | 02038 | UNITED STATES |
| AIR2APP WIRELESS TELEMETRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 OLDE FORGE ROAD | | | HANOVER | MA | 02339 | UNITED STATES |
| AIRES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 200264 | 500 ROSS STREET 154-0455 | | PITTSBURGH | PA | 15250 | UNITED STATES |
| AIRGAS - MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | UNITED STATES |
| AIRGAS EAST | ATTN: PRESIDENT OR GENERAL COUNSEL | 17 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | UNITED STATES |
| AIRGAS EAST | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 827049 | | | PHILADELPHIA | PA | 19182 | UNITED STATES |
| AIRGAS GREAT LAKES | ATTN: PRESIDENT OR GENERAL COUNSEL | 6055 ROCKSIDE WOODS BLVD. | | | INDEPENDENCE | OH | 44131 | UNITED STATES |
| AIR-HYDRAULICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 831 | | | JACKSON | MI | 49204-0831 | UNITED STATES |
| AIRSLED INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 70-A ALEPH DRIVE | | | NEWARK | DE | 19702 | UNITED STATES |
| AIRWAYS FREIGHT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1888 | | | FAYETTEVILLE | AR | 72702 | UNITED STATES |
| AITTAMA, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AJAYI, OMOLARA A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALABAMA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE HOUSE | 11 S. UNION ST. | | MONTGOMERY | AL | 36130 | UNITED STATES |
| ALASKA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | P.O.BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | UNITED STATES |
| ALBERTA PRINTED CIRCUITS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | UNIT 3, 1112-40 AVENUE NE | | | CALGARY | AB | T2E 5T8 | CANADA |
| ALBRIGHT STONEBRIDGE GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 555 13TH STREET NW | SUITE 300 WEST | | WASHINGTON | DC | 20004-1109 | UNITED STATES |
| ALCATEL VACUUM PRODUCTS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 370032 | | | BOSTON | MA | 02241 | UNITED STATES |
| ALCODRAY, ABDULRAHMEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALCONIX USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BANK OF TOKYO-MITSUBISHI UFJ | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1104 | UNITED STATES |
| ALCONIX USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. CH 17680 | | | PALATINE | IL | 60055-7680 | UNITED STATES |
| ALCONIX USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 32100 SOLON ROAD | | | CLEVELAND | OH | 44139 | UNITED STATES |
| ALD NANOSOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 580 BURBANK STREET | UNIT 100 | | BROOMFIELD | CO | 80020 | UNITED STATES |
| ALDERSON III, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALESSANDRO, JON-MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALEXANDER, LESLIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALFA AESAR | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 88894 | | | CHICAGO | IL | 60695-18694 | UNITED STATES |
| ALFORD, DONNA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALGHAZALI, ISMAIL Y | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALI, NAJAH N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALIMARIO, ALLAN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALL AMERICAN WASHER WERKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 912 E HIGH STREET | | | MUNDELEIN | IL | 60060 | UNITED STATES |
| ALL CITY HEATING & A/C INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3263 HILTON RD. | | | FERNDALE | MI | 48220 | UNITED STATES |
| ALL FOILS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 200567 | | | PITTSBURGH | PA | 15251-0567 | UNITED STATES |
| ALL SPEC INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 63249 | | | CHARLOTTE | NC | 28263 | UNITED STATES |
| ALL SPEC INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 5228 HIGHWAY 421 NORTH | | | WILMINGTON | NC | 28401 | UNITED STATES |
| ALLEMAN HALL MCCOY RUSSELL & TUTTLE LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 806 SW BROADWAY | SUITE 600 | | PORTLAND | OR | 97205 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN ELECTRIC SUPPLY CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 31750 PLYMOUTH ROAD | PO BOX 510300 | | LIVONIA | MI | 48151 | UNITED STATES |
| ALLEN RESOURCE GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 407 EAST GRAND RIVER AVENUE | SUITE 100 | | BRIGHTON | MI | 48116 | UNITED STATES |
| ALLEN, CHARLES M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALLEN, DAVID W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALLEN, MATHIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALLIANCE RECRUITING | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 SOUTH MAIN STREET | SUITE 200 | | MILFORD | MI | 48381 | UNITED STATES |
| ALLIED ELECTRONICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCOUNT RECEIVEABLE DEPT. | PO BOX 2325 | | FORT WORTH | TX | 76113 | UNITED STATES |
| ALLIED ELECTRONICS, INC. | ATTN: PREDISENT OR GENERAL COUNSEL | 7151 JACK NEWELL BLVD. S. | | | FORT WORTH | TX | 76118 | UNITED STATES |
| ALLIED GENERAL SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7600 IOWA | | | DETROIT | MI | 48212 | UNITED STATES |
| ALLIED INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 260 METTY DRIVE STE A | | | ANN ARBOR | MI | 48103 | UNITED STATES |
| ALLIED WASTE NORTH AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | UNITED STATES |
| ALLIED-EAGLE SUPPLY COMPANY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1801 HOWARD STREET | | | DETROIT | MI | 48216 | UNITED STATES |
| ALLISON, CHAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALLISON, DEBORAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALMUTAWALLI, SALMAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALOISI, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ALPHA SCALE COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 980A QUAKER HIGHWAY | | | UXBRIDGE | MA | 01569 | UNITED STATES |
| ALPHA STAMPING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 33375 GLENDALE AVE | | | LIVONIA | MI | 48178 | UNITED STATES |
| ALPHALAB INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3005 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84115 | UNITED STATES |
| ALTA EQUIPMENT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 25538 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | UNITED STATES |
| ALTA EQUIPMENT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCK BOX #1425 | | | CHICAGO | IL | 60686 | UNITED STATES |
| ALTA EQUIPMENT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 28775 BECK ROAD | | | WIXOM | MI | 48393 | UNITED STATES |
| ALTA LANGUAGE SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 3355 LENOX RD SUITE 510 | | | ATLANTA | GA | 30326 | UNITED STATES |
| ALTAIR ENGINEERING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 771419 | PO BOX 77000 | | DETROIT | MI | 48277-1419 | UNITED STATES |
| ALTAIR ENGINEERING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1820 EAST BIG BEAVER ROAD | | | TROY | MI | 48083 | UNITED STATES |
| ALTO MANUFACTURING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 38338 ABRUZZI | | | WESTLAND | MI | 48185 | UNITED STATES |
| ALVAREZ &MARSAL NORTH AMERICA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 55 WEST MONROE STREET | SUITE 4000 | | CHICAGO | IL | 60603 | UNITED STATES |
| ALVAREZ &MARSAL NORTH AMERICA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: LIZ CARRINGTON | | | NEW YORK | NY | 10022 | UNITED STATES |
| ALVAREZ, JESUS M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AMARA, HEMANTH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AMEREN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BIX 66529 | | | ST LOUIS | MO | 63166-6529 | UNITED STATES |
| AMEREN  MISSOURI | ATTN: PRESIDENT OR GENERAL COUNSEL | 1901 CHOUTEAU AVENUE | | | ST  LOUIS | MO | 63103 | UNITED STATES |
| AMERICA II ELECTRONICS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 21355 | | | ST. PETERSBURG | FL | 33742 | UNITED STATES |
| AMERICAN ALARM AND COMMUNICATIONS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 297 BROADWAY | | | ARLINGTON | MA | 02474 | UNITED STATES |
| AMERICAN BUREAU OF COLLECTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1100 MAIN STREET | | | BUFFALO | NY | 14209-2356 | UNITED STATES |
| AMERICAN CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5914 MAPLE BEND ROAD | | | ALLENDALE | MI | 49401 | UNITED STATES |
| AMERICAN CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 324 | | | FARMINGTON HILLS | MI | 48332 | UNITED STATES |
| AMERICAN EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 0001 | | | LOS ANGELES | CA | 90096-0001 | UNITED STATES |
| AMERICAN FOOD AND VENDING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 450 WILDWOOD AVE | | | WOBURN | MA | 01801 | UNITED STATES |
| AMERICAN INSTRUMENT EXCHANGE | ATTN: PRESIDENT OR GENERAL COUNSEL | 1023 WESTERN AVENUE | | | HAVERHILL | MA | 01832 | UNITED STATES |
| AMERICAN JEWELRY SUPPLY | ATTN: PRESIDENT OR GENERAL COUNSEL | 16 EDGEBORO ROAD | | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES |
| AMERICAN LED-GIBLE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1776 LONE EAGLE STREET | | | COLUMBUS | OH | 43228 | UNITED STATES |
| AMERICAN MATERIAL HANDLING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 370 PARAMOUNT DRIVE | UNIT 2 | | RAYNHAM | MA | 02767 | UNITED STATES |
| AMERICAN POWER CONVERSION CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 OAK RIDGE ROAD WEST | | | GREENWICH | RI | 02817 | UNITED STATES |
| AMERICAN POWER CONVERSION CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 5081 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5081 | UNITED STATES |
| AMERICAN POWER CONVERSION CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | UNITED STATES |
| AMERICAN PRODUCTION MACHINING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 90 MORSE STREET | | | NORWOOD | MA | 02062 | UNITED STATES |
| AMERICAN RED CROSS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4002018 | | | DES MOINES | IA | 50340-2018 | UNITED STATES |
| AMERICAN RED CROSS SOUTHWESTERN MICHIGAN CHAPTER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 44110 | | | DETROIT | MI | 48244-0110 | UNITED STATES |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | AMERICAN SAMOA GOV'T, EXEC. OFC. BLDG, | UTULEI, TERRITORY OF AMERICAN SAMOA, | | PAGO PAGO | AS | 96799 | UNITED STATES |
| AMERICAN SOCIETY FOR ENGINEERING EDUCATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1818 N STREET NW, SUITE 600 | | | WASHINGTON | DC | 20036 | UNITED STATES |
| AMERICAN THERMAL INSTRUMENTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2400 E RIVER ROAD | | | DAYTON | OH | 45439 | UNITED STATES |
| AMERICAN WIND ENERGY ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1501 M STREET NW | SUITE 1000 | | WASHINGTON | DC | 20005 | UNITED STATES |
| AMERIPAK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 591 BRADFORD STREET | | | PONTIAC | MI | 48342 | UNITED STATES |
| AMERIPAK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 420065 | | | PONTIAC | MI | 48342 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERIPAK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 62 BALDWIN ROAD | | | PONTIAC | MI | 48342 | UNITED STATES |
| AMERI-SOURCE SPECIALTY PRODUCTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 5372 ENTERPRISE BLVD | | | BETHEL PARK | PA | 15102 | UNITED STATES |
| AMETEK PROGRAMMABLE POWER | ATTN: PRESIDENT OR GENERAL COUNSEL | 9250 BROWN DEER RD | | | SAN DIEGO | CA | 92121 | UNITED STATES |
| AMEY, JERRY E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AMIDON ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 6122 | | | IRVINE | CA | 92616 | UNITED STATES |
| AMIT, RON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AMPHENOL AEROSPACE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 92386 | | | CHICAGO | IL | 60675 | UNITED STATES |
| AMPHENOL AEROSPACE | ATTN: PRESIDENT OR GENERAL COUNSEL | 40-60 DELAWARE AVE | | | SIDNEY | NY | 13838 | UNITED STATES |
| AMPHENOL INTERCONNECT PRODUCTS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 4385 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| AMPHENOL INTERCONNECT PVT LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PLOT NO. 105 | BHOSARI INDUSTRIAL AREA | | PUNE, MAHARASHTRA | | 411026 | INDIA |
| AMPHENOL TECHNOLOGY (ZHUHAI) CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 63 XINGHAN ROAD | SANZAO TOWN | | JINWAN, ZHUHAI | | 519040 | CHINA |
| AMPHENOL TECHNOLOGY SHENZHEN CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BLOCK 5 FUAN INDUSTRIAL PARK | DAYANG ROAD | DAYANG DEVELOPMENT ZONE | FUYONG BAOAN, SHENZHEN | | 518103 | CHINA |
| AMPHENOL-TUCHEL ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2072 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| AMPHENOL-TUCHEL ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 6900 HAGGERTY ROAD | | | CANTON | MI | 48187 | UNITED STATES |
| AMPHENOL-TUCHEL ELECTRONICS GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | AUGUST-HÄUSSER-STR. 10 | | | HEILBRONN | | 74080 | GERMANY |
| AMPM FACILITY SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 295 WESTON STREET | | | WALTHAM | MA | 02453 | UNITED STATES |
| AMPRO ADLINK TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5215 HELLYER AVE #110 | | | SAN JOSE | CA | 95138 | UNITED STATES |
| AMS TEST SERVICES, LLC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 66 VICTORIA LANE | | | FITCHBURG | MA | 01420 | UNITED STATES |
| AMS TEST SERVICES, LLC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 KIMBAL STREET | | | FITCHBURG | MA | 01420 | UNITED STATES |
| AMTECH | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 13739 | | | NEWARK | NJ | 07188-0739 | UNITED STATES |
| ANALOG GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 55 WEST STREET | | | WALPOLE | MA | 02081 | UNITED STATES |
| ANALYSIS & DESIGN APPLICATION CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 BROADHOLLOW RD. | | | MELVILLE | NY | 11747 | UNITED STATES |
| ANALYTICAL ANSWERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 4 ARROW DRIVE | | | WOBURN | MA | 01801 | UNITED STATES |
| ANALYTICAL WEST INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 387 MAGNOLIA AVE | SUITE 103 | | CORONA | CA | 92879 | UNITED STATES |
| ANCHOR DANLY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 99897 | | | CHICAGO | IL | 60696 | UNITED STATES |
| ANDERSON AIR CONDITIONING L.P (AMS OF AMERICA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 2100 E. WALNUT AVENUE | | | FULLERTON | CA | 92831 | UNITED STATES |
| ANDERSON MORI & TOMOTSUNE | ATTN: PRESIDENT OR GENERAL COUNSEL | IZUMI GARDEN TOWER 6-1 | ROPPONGI 1-CHOME | MINATO-KU | TOKYO | | 106-6036 | JAPAN |
| ANDREW BUTLER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ANDREWS, DOUGLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ANDROID INDUSTRIES-WIXOM LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4444 W. MAPLE AVENUE | | | FLINT | MI | 48507 | UNITED STATES |
| ANEWIN LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16420 SE MCGILLIVRAY | SUITE 103/268 | | VANCOUVER | WA | 98683-3599 | UNITED STATES |
| ANGELA YOUNGBLOOD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ANIXTER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 14020 | | | LEWISTON | ME | 04243-9547 | UNITED STATES |
| ANIXTER | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 3966 | | | BOSTON | MA | 02241-3966 | UNITED STATES |
| ANIXTER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 847428 | | | DALLAS | TX | 75284 | UNITED STATES |
| ANIXTER | ATTN: PRESIDENT OR GENERAL COUNSEL | 275 WILDWOOD | | | WOBURN | MA | 01801 | UNITED STATES |
| ANOLICK, KIRSTEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ANSYS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O ACCOUNTS RECEIVABLE | 275 TECHNOLOGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES |
| ANTON PAAR USA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10215 TIMBER RIDGE DRIVE | | | ASHLAND | VA | 23005 | UNITED STATES |
| ANTOSKI, TODORCE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AON CONSULTING | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 100137 | | | PASADENA | CA | 91189-0137 | UNITED STATES |
| APAC PAPER & PACKAGING CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | DRAWER 64854 | | | DETROIT | MI | 48264 | UNITED STATES |
| APC FILTRATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1404 CORMORANT ROAD | UNIT 3 | | ANCASTER | ON | L9G 4V5 | CANADA |
| APPLE RUBBER PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 310 ERIE STREET | | | LANCASTER | NY | 14086 | UNITED STATES |
| APPLIED HANDLING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 15200 CENTURY DR | PO BOX 217 | | DEARBORN | MI | 48121-0217 | UNITED STATES |
| APPLIED MATERIALS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3050 BOWERS AVE | P.O. BOX 58039 | | SANTA CLARA | CA | 95054 | UNITED STATES |
| APPLIED MATERIALS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1285 WALSH AVE. | | | SANTA CLARA | CA | 95050 | UNITED STATES |
| APPLIED POWER, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 111 SUMMIT STREET | | | BRIGHTON | MI | 48116 | UNITED STATES |
| APPLIED SCIENCE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 141 WEST XENIA AVENUE | P.O. BOX 579 | | CEDARVILLE | OH | 45314-0579 | UNITED STATES |
| APPLIED SURFACE TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 HAWTHRONE DRIVE | | | NEW PROVIDENCE | NJ | 07975 | UNITED STATES |
| APPLIED SYSTEMS TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 9800 WEST KINCEY AVE | SUITE 135 | | HUNTERSVILLE | NC | 48078 | UNITED STATES |
| APPLIEDSENSOR | ATTN: PRESIDENT OR GENERAL COUNSEL | 53 MOUNTAIN BOULEVARD | | | WARREN | NJ | 07059 | UNITED STATES |
| APPS ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 NAGOG PARK #105 | | | ACTON | MA | 01720 | UNITED STATES |
| A-PRO CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 309-1 SUJIK-RI | HANGNAM-EUP | | HWASUNG-CITY, KYUNGGI-DO | | | KOREA, REPUBLIC OF |
| A-PRO CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #68 CHEONGGYE-RI, DONGTAN-MYEON | | | HWASEONG-SI, GYEONGGI-DO | | 445-811 | KOREA, REPUBLIC OF |
| AQUA BARRIERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 95 | | | NORFOLK | MA | 02056 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AR WORLDWIDE | ATTN: PRESIDENT OR GENERAL COUNSEL | 160 SCHOOL HOUSE ROAD | | | SOUDERTON | PA | 18964-9990 | UNITED STATES |
| ARAQUIL, MARLVIN R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ARBIN INSTRUMENTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 762 PEACH CREEK CUT OFF RD | | | COLLEGE STATION | TX | 77845 | UNITED STATES |
| ARBOLEDA, SCOTT M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ARBOR SPRINGS WATER COMPANY, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1440 PLYMOUTH ROAD | | | ANN ARBOR | MI | 48105 | UNITED STATES |
| ARC MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 1009 W. MAPLE ROAD | | | CLAWSON | MI | 48017 | UNITED STATES |
| ARC TECHNOLOGY SOLUTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 165 LEDGE STREET | | | NASHUA | NH | 03060-3061 | UNITED STATES |
| ARCHITECTS OF PACKAGING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 MAINLINE DRIVE | | | WESTFIELD | MA | 01085 | UNITED STATES |
| ARFAN, AHMAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ARGENT INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT NO 99401 | PO BOX 67000 | | DETROIT | MI | 48267-0994 | UNITED STATES |
| ARGENT INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ARGONNE NATIONAL LABORATORY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 87916 | | | CAROL STREAM | IL | 60188 | UNITED STATES |
| ARGUS HAZCO | ATTN: PRESIDENT OR GENERAL COUNSEL | 1702 MOMENTUM | | | CHICAGO | IL | 60689 | UNITED STATES |
| ARIA OPPORTUNITY FUND, LTD. | ATTN: WAQAS KHATRI | C/O TENOR CAPITAL MANAGEMENT COMPANY, L.P. | 1180 AVENUE OF AMERICAS, 19TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES |
| ARISTEO CONSTRUCTION COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 12811 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| ARIZONA INSTRUMENT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3375 NORTH DELAWARE STREET | | | CHANDLER | AZ | 85225 | UNITED STATES |
| ARIZONA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | UNITED STATES |
| ARKANSAS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 200 TOWER BLDG. | 323 CENTER ST. | | LITTLE ROCK | AR | 72201-2610 | UNITED STATES |
| ARKEMA COMPANY LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | SUITE 3212 | 32/F TOWER 1, THE GATEWAY | 25 CANTON ROAD | TSIMSHATSUI, KOWLOON | | | HONG KONG |
| ARKEMA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 900 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | UNITED STATES |
| ARKEMA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 841334 | | | DALLAS | TX | 75284-1334 | UNITED STATES |
| ARKLOW LTD PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | 159 BALLVILLE ROAD | | | BOLTON | MA | 01740 | UNITED STATES |
| ARLINGTON FASTENER COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1032 WEST NORTHWEST HWY | | | BARRINGTON | IL | 60010 | UNITED STATES |
| ARLYN SCALES | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 SECOND STREET | | | EAST ROCKAWAY | NY | 11518 | UNITED STATES |
| ARMADA RUBBER MANUFACTURING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 579 | | | ARMADA | MI | 48005 | UNITED STATES |
| ARMSTRONG MOLD CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 6910 MANLIUS CENTER ROAD | | | EAST SYRACUSE | NY | 13057 | UNITED STATES |
| ARMY CONTRACTING COMMAND-WARREN | ATTN: PRESIDENT OR GENERAL COUNSEL | 6501 E 11 MILE | | | WARREN | MI | 48397-5000 | UNITED STATES |
| ARNDT, MATTHEW A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ARNOLD INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 289 | | | CANTON | MA | 02021-0289 | UNITED STATES |
| ARNOLD INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 80 SHAWMUT RD | | | CANTON | MA | 02021 | UNITED STATES |
| ARNOLD SUPPLY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 67 SOUTH TURNPIKE ROAD | | | WALLINGFORD | CT | 06492 | UNITED STATES |
| ARO WELDING TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 48500 STRUCTURAL DRIVE | | | CHESTERFIELD | MI | 48051 | UNITED STATES |
| ARRO ENGINEERING COMPANY, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16 VINCENT AVENUE | | | NORTH SMITHFIELD | RI | 02896-7542 | UNITED STATES |
| ARROW ELECTRONICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 350090 | | | BOSTON | MA | 02241-0590 | UNITED STATES |
| ARTIFLEX MFG LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 731 BROADWAY NW | | | GRAND RAPIDS | MI | 49504 | UNITED STATES |
| ASAP FIRE PROTECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 441 | | | BARNHART | MO | 63012 | UNITED STATES |
| ASCENDBRIDGE SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 ACADIA AVE SUITE 123 | | | MARKHAM | ON | L3R 0B3 | CANADA |
| ASLAM, MUHAMMAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ASSENT COMPLIANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150-45 O'CONNOR STREET | | | OTTAWA | ON | K1P 1A4 | CANADA |
| ASSOCIATED RESEARCH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 20-3027 | P.O. BOX 5977 | | CAROL STREAM | IL | 60197-5977 | UNITED STATES |
| ASSOCIATED RESEARCH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 13860 W. LAUREL DRIVE | | | LAKE FOREST | IL | 60045 | UNITED STATES |
| ASSOCIATES FOR INTERNATIONAL RESEARCH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1100 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138 | UNITED STATES |
| ASSOCIAZIONE TECNICA DELL AUTOMOBILE | ATTN: PRESIDENT OR GENERAL COUNSEL | STRADA TORINO 32/A | | | ORBASSANO | | 10043 | ITALY |
| ASSURANCE TECHNOLOGY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 84 SOUTH STREET | | | CARLISLE | MA | 01741 | UNITED STATES |
| AST AMERICAN STOCK TRANSFER & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 MAIDEN LANE - PLAZA LEVEL | | | NEW YORK | NY | 10038-4502 | UNITED STATES |
| AST AMERICAN STOCK TRANSFER & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | UNITED STATES |
| AT & T MOBILITY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | UNITED STATES |
| AT & T MOBILITY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8100 | | | AURORA | IL | 60507-8100 | UNITED STATES |
| AT CONFERENCE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2939 | | | SOUTHAMPTON | NY | 11969 | UNITED STATES |
| AT&T | ATTN: PRESIDENT OR GENERAL COUNSEL | 343 CONGRESS ST. | | | BOSTON | MA | 02210 | UNITED STATES |
| ATHENA CONTROLS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5145 COMPUS DRIVE | | | PLYMOUTH MEETING | PA | 19462 | UNITED STATES |
| ATHWAL, SATNAM S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ATLANTIC ANALYTICAL LABORATORY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 220 | | | WHITEHOUSE | NJ | 08888 | UNITED STATES |
| ATLANTIC COMPONENTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 678 ANDOVER ST | UNIT 6 | | LAWRENCE | MA | 01843 | UNITED STATES |
| ATLANTIC COMPONENTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 678 ANDOVER STREET, UNIT #6 | | | LAWRENCE | MA | 01843 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC POLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 86 MORSE ST | | | NORWOOD | MA | 02062 | UNITED STATES |
| ATLAS BOX & CRATING CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 223 WORCESTER PROVIDENCE TURNPIKE | | | SUTTON | MA | 01590 | UNITED STATES |
| ATLAS BOX & CRATING CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 38 PROVIDENCE ROAD | | | SUTTON | MA | 01590 | UNITED STATES |
| ATLAS COPCO COMPRESSORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 WILLOW ROAD | | | AYER | MA | 01432 | UNITED STATES |
| ATLAS COPCO COMPRESSORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-3009 | UNITED STATES |
| ATLAS WATERSYSTEMS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16100 SW 216 STREET | | | MIAMI | FL | 33170 | UNITED STATES |
| ATLAS WATERSYSTEMS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 SECOND AVE. | | | WALTHAM | MA | 02451 | UNITED STATES |
| ATLASSIAN PTY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 175-185 SUSSEX STREET | | | SYDNEY, NEW SOUTH WALES | | 02000 | AUSTRALIA |
| AUTO KABEL OF NORTH AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | 7362 REMCON CIRCLE | | | EL PASO | TX | 79912 | UNITED STATES |
| AUTODEX | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 FRESHWAY DRIVE | UNIT 12 | | CONCORD | ON | L4K 1R9 | CANADA |
| AUTOMATECH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 138 INDUSTRIAL PARK ROAD | | | PLYMOUTH | MA | 02360 | UNITED STATES |
| AUTOMATED CAD CONCEPTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 637 | | | NORTHWOOD | NH | 03261 | UNITED STATES |
| AUTOMATION ENGINEERING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 299 BALLARDVALE STREET, SUITE 3 | | | WILMINGTON | MA | 01887 | UNITED STATES |
| AUTOMATIONDIRECT.COM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | UNITED STATES |
| AUTOMOTIVE INDUSTRY ACTION GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 633719 | | | CINCINNATI | OH | 45263-3719 | UNITED STATES |
| AUTOMOTIVE INDUSTRY ACTION GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 26200 LAHSER ROAD | | | SOUTHFIELD | MI | 48033 | UNITED STATES |
| AUTOMOTIVE SYSTEM INTEGRATORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37875 WEST TWELVE MILE ROAD | SUITE 200 | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| AUTOMOTIVE TESTING OPERATIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 77000 | DEPT. 77756 | | DETROIT | MI | 48277-0756 | UNITED STATES |
| AUWAHI WIND ENERGY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 ASH STREET | | | SAN DIEGO | CA | 92101 | UNITED STATES |
| AVALOS, ALAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| AVANTOR PERFORMANCE MATERIALS | ATTN: PRESIDENT OR GENERAL COUNSEL | 222 RED SCHOOL LANE | | | PHILLIPSBURG | NJ | 08865 | UNITED STATES |
| AVAYA | ATTN: PRESIDENT OR GENERAL COUNSEL | 119 MARKET RIDGE DR | SUITE A | | RIDGELAND | MS | 39157 | UNITED STATES |
| AVAYA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | UNITED STATES |
| AVAYA FINANCIAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 93000 | | | CHICAGO | IL | 60673 | UNITED STATES |
| AVDEL USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24011 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | UNITED STATES |
| AVDEL USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 614 NC HIGHWAY 200 S | | | STANFIELD | NC | 28163 | UNITED STATES |
| AVERY DENNISON | ATTN: PRESIDENT OR GENERAL COUNSEL | FASTENER DIVISION | 12319 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| AVERY DENNISON | ATTN: PRESIDENT OR GENERAL COUNSEL | 224 INDUSTRIAL ROAD | | | FITCHBURG | MA | 01420 | UNITED STATES |
| AVL INSTRUMENTATION & TEST SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 47603 HALYARD DRIVE | | | PLYMOUTH | MI | 48170-2438 | UNITED STATES |
| AVL INSTRUMENTATION & TEST SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. CH 17981 | | | PALATINE | IL | 60055-7981 | UNITED STATES |
| AVL INSTRUMENTATION & TEST SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 47519 HALYARD DRIVE | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| AVL POWERTRAIN ENGINEERING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 47519 HAYLARD DRIVE | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| AVNET ELECTRONICS MARKETING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 847722 | | | DALLAS | TX | 75284-7722 | UNITED STATES |
| AVNET INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2211 SOUTH 47TH STREET | | | PHOENIX | AZ | 85034 | UNITED STATES |
| AVON BROACH & PRODUCTION COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 80310 | | | ROCHESTER | MI | 48306 | UNITED STATES |
| AVTRON LOADBANK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 77072 | | | CLEVELAND | OH | 44194-7072 | UNITED STATES |
| AXEN POWER, LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | UNIT 1-2 NOBEL COURT, NOBEL ROAD | WEST GOURDIE INDUSTRIAL ESTATE | | DUNDEE | | DD2 4UH | UNITED KINGDOM |
| AXIS SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1555 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48072 | UNITED STATES |
| A-ZENTECH | ATTN: PRESIDENT OR GENERAL COUNSEL | #508 ROLEXVILL 1271 SEONGJUNG-DONG | | | CHEONAN, CHUNGNAM-DO | | 330-937 | KOREA, REPUBLIC OF |
| AZIZ, MOAZZAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| B ENERGY VENTURES SRL | ATTN: PRESIDENT OR GENERAL COUNSEL | SAN NICOLA DA TOLENTINO 18 | | | ROME | | | ITALY |
| B RUPERT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 6147 | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| B RUPERT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 46337 HAMDEN COURT | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| B&B ELECTRONICS MANUFACTURING COMPANY, ICN. | ATTN: PRESIDENT OR GENERAL COUNSEL | 707 DAYTON RD. | | | OTTAWA | IL | 61350 | UNITED STATES |
| B.W ROGERS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 569 | | | AKRON | OH | 44309 | UNITED STATES |
| B.W ROGERS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 7136 E. KILGORE | | | KALAMAZOO | MI | 49001 | UNITED STATES |
| B2B EXPRESS S.A | ATTN: PRESIDENT OR GENERAL COUNSEL | AVDA. EINSTEIN 1117 | | | RECOLETA, SANTIAGO | | 8431499 | CHILE |
| BAAL, PATRICIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BABBIN, BRITTANY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BABINEAU, JULIE F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BABINEC, SUE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BABINEC, SUSAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BACHTELL, ERIC K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BACKOFEN, ROBERT J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BADER, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BADULESCU, DAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BAE SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 MAIN ST. | | | JOHNSON CITY | NY | 13790 | UNITED STATES |
| BAE SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 95 CANAL STREET | | | NASHUA | NH | 03064 | UNITED STATES |
| BAE SYSTEMS CONTROLS INC | ATTN: PREDISENT OR GENERAL COUNSEL | 1101 WILSON BLVD., STE 2000 | | | ARLINGTON | VA | 22209-2444 | UNITED STATES |
| BAE SYSTEMS CONTROLS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1098 CLARK ST | | | ENDICOTT | NY | 13760 | UNITED STATES |
| BAE SYSTEMS CONTROLS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 MAIN STREET | | | JOHNSON CITY | NY | 13790 | UNITED STATES |
| BAE, CHANG-JUN | ATTN: PRESIDENT OR GENERAL COUNSEL | 350 THIRD STREET | APT 201 | | CAMBRIDGE | MA | 02142 | UNITED STATES |
| BAEK, JONG MAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAER, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAILEY, JOHN W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAIR, GLEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAKER, TAMMY B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BALAMUCKI, FRANK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BALDRIDGE, ANNE L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BALKEVITCH, DAVID M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BANC OF AMERICA LEASING COMMERCIAL MARKETS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 405874 | | | ATLANTA | GA | 30384-5874 | UNITED STATES |
| BANC OF AMERICA LEASING COMMERCIAL MARKETS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | UNITED STATES |
| BANCO, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAND-IT-IDEX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 96401 | | | CHICAGO | IL | 60693 | UNITED STATES |
| BAND-IT-IDEX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4799 DAHLIA STREET | | | DENVER | CO | 80216 | UNITED STATES |
| BANSEOK PRECISION IND CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BANSEOK BLDG, 2F | #656 253 SUNGSU 1KA | SUNGDONGKU | SEOUL | | 133-821 | KOREA, REPUBLIC OF |
| BARCODE PLANET | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 W. MONROE STREET | 10TH FLOOR | | CHICAGO | IL | 60606 | UNITED STATES |
| BARHITE, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARMORE, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARNES, JONATHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARNETT, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARNICH, DIANNE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARNICH, DIANNE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARONE, MICHAEL N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARRETT, MICHAEL P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARRETT, ROBERT N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARTLETT, BENJAMIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BARTON MALOW CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 21090 FERN STREET | | | OAK PARK | MI | 48237 | UNITED STATES |
| BARTON MALOW CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 26500 AMERICAN DR. | | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| BARTONE, EDWARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BASF CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 | UNITED STATES |
| BASF CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1609 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192 | UNITED STATES |
| BASF CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 360941 | | | PITTSBURGH | PA | 15251 | UNITED STATES |
| BASIERBE, CAROLYN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BASLEY, COREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BASSIN, STUART | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BATISTA, DANIEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BATSON, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BATTELE ENERGY ALLIANCE, LLC (BEA) | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 1625 | | | IDAHO FALLS | ID | 83415-3890 | UNITED STATES |
| BATTERIEN-MONTAGE-ZENTRUM GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | AM SPORTPLATZ 30 | | | KARLSTEIN | | 63791 | GERMANY |
| BATTERY SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 BRIGHTON PINES COURT | | | HOWELL | MI | 48843 | UNITED STATES |
| BATTERYUNIVERSITY.EU GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | AM SPORTPLATZ 30 | | | KARLSTEIN | | 63791 | GERMANY |
| BATTISTA, DANIEL A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BATTLE, RONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BATTLES, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAUER CONTROLS | ATTN: PRESIDENT OR GENERAL COUNSEL | 44190 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| BAUGHMAN, EVAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAUGHMAN, EVAN C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BAY STATE CORPORATE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 BEACON STREET | SUITE 510 | | BOSTON | MA | 02108 | UNITED STATES |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN: PRESIDENT OR GENERAL COUNSEL | PETUELNNG 130 | | | MUNICH | | D-80788 | GERMANY |
| BAZZARELLA, RICARDO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BCPI INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 MERCHANT STREET | UNIT 3 | | SHARON | MA | 02067 | UNITED STATES |
| BDI | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 74069 | | | CLEVELAND | OH | 44194-0002 | UNITED STATES |
| BDI | ATTN: PRESIDENT OR GENERAL COUNSEL | 8000 HUB PARKWAY | | | CLEVELAND | OH | 44125 | UNITED STATES |
| BDO LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 25TH FLOOR WING ON CENTRE | 111 CONNAUGHT ROAD CENTRAL | | HONG KONG | | | CHINA |
| BEACH, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BEACON HILL STAFFING GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 83259 | | | WOBURN | MA | 01813-3259 | UNITED STATES |
| BEACON HILL STAFFING GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 152 BOWDOIN STREET | | | BOSTON | MA | 02108 | UNITED STATES |
| BEARD, JESSICA N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BEAUMONT KABUSHIKI KAISHA | ATTN: PRESIDENT OR GENERAL COUNSEL | 1F OSAWA BLDG | 2-9-8 EBISU-NISHI | | SHIBUYA-KU | | 150-0021 | JAPAN |
| BEAVER PACKAGING & CRATING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 24748 BREST RD | | | TAYLOR | MI | 48180 | UNITED STATES |
| BECK, LARRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BECROMAL S.P.A | ATTN: PRESIDENT OR GENERAL COUNSEL | VIA E.CH. | ROSENTHAL 5 | | ROZZANO | | | ITALY |
| BEHCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21251 RYAN ROAD | | | WARREN | MI | 48091 | UNITED STATES |
| BEHNKE ERDMAN & WHITAKER ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2303 CAMINO RAMON | SUITE 220 | | SAN RAMON | CA | 94583 | UNITED STATES |
| BEIJING SIBOTE TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 25816 BLAKE COURT | | | STEVENSON RANCH | CA | 91381 | UNITED STATES |
| BEIJING SIBOTE TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | CHANGPING CUICHUN TOWN | | | BEIJING | | 102200 | CHINA |
| BEIJING YUANPEI CENTURY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | YUANPEI TRANSLATION BUILDING | NO. 1630 PUDONG ROAD | | SHANGHAI | | 200122 | CHINA |
| BEINING, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BEKINS VAN LINES | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O C&R WORLDWIDE LOGISTICS | 54 NEW LONDON AVE | | WEST WARWICK | RI | 02893 | UNITED STATES |
| BEKINS VAN LINES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 809300 | | | CHICAGO | IL | 60680 | UNITED STATES |
| BELANGER, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BELCUORE, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BELDEN, REX | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BELDNER HARVEY | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 TURNING LEAF DRIVE | | | PITTSFORD | NY | 14534 | UNITED STATES |
| BELFOR PROPERTY RESTORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4-6 AVENUE E | | | HOPKINTON | MA | 01748 | UNITED STATES |
| BELL CANADA | ATTN: PRESIDENT OR GENERAL COUNSEL | CUSTOMER PAYMENT CENTRE | PO BOX 3650 STATION DON MILLS | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BELL, WHITNEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BELLAMY, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BELTRAN, ALEXANDER R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BEMATEK SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 96 SWAMPSCOTT ROAD | UNIT 7 | | SALEM | MA | 01970 | UNITED STATES |
| BEMIS MANUFACTURING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | UNITED STATES |
| BEMIS MANUFACTURING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 901 | | | SHEBOYGAN FALLS | WI | 53085 | UNITED STATES |
| BEMIS MANUFACTURING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 MILL STREET | | | SHEBOYGAN FALLS | WI | 53085-0901 | UNITED STATES |
| BENDER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 700 FOX CHASE | | | COATESVILLE | PA | 19320 | UNITED STATES |
| BENEVENTO, ROBERT A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BENNETT, LAUREN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BENTELER ALUMINIUM SYSTEMS MICHIGAN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2491 | | | CAROL STREAM | IL | 60132-2491 | UNITED STATES |
| BENTLEY ENVIRONMENTAL SERVICES & TRANSPORTATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 601 | | | TAYLOR | MI | 48180-0601 | UNITED STATES |
| BENTLEY, NEIL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BENTON, JEFF | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BERELS, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BERGER, COLLIN DAVIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BERRANG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 101328 | | | ATLANTA | GA | 30392-1328 | UNITED STATES |
| BERRANG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 195 D COMMERCE CENTER | | | GREENVILLE | SC | 29615 | UNITED STATES |
| BERRY, JAMES X | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BERT SCHILLER & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2580 HICKORY GROVE ROAD | | | BLOOMFIELD HILLS | MI | 48302 | UNITED STATES |
| BERTRAND AG | ATTN: PRESIDENT OR GENERAL COUNSEL | BIRKENSEE 1 | | | EHNINGEN | | D-711339 | GERMANY |
| BET SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7400 PACIFIC CIRCLE | | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| BETA CAE SYSTEMS USA INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 29800 MIDDLEBELT ROAD | SUITE 100 | | FARMINGTON HILLS | MI | 48334 | UNITED STATES |
| BETTER PLACE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1070 ARASTRADERO ROAD SUITE 220 | | | PALO ALTO | CA | 94304 | UNITED STATES |
| BETTS, BENJAMIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BEVERAGES TO GO | ATTN: PRESIDENT OR GENERAL COUNSEL | 17890 CRANBROOK COURT | | | NORTHVILLE | MI | 48168 | UNITED STATES |
| BEW ENGINEERING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2303 CAMINO RAMON | SUITE 220 | | SAN RAMON | CA | 94583 | UNITED STATES |
| BFS ASSOCIATES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | UNITED STATES |
| BG ENTERPRISES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5147 HARVEY LAKE ROAD | | | HIGHLAND | MI | 48356 | UNITED STATES |
| BHAVSAR, KEYUR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BICKFORD, JASON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BICO TRADE CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | LG PALACE 1012, 165-8 DONGKYO-DONG, MAPO-GU | | | SEOUL | | 121-200 | KOREA, REPUBLIC OF |
| BID SERVICE, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 225 WILLOWBROOK ROAD | | | FREEHOLD | NJ | 07728 | UNITED STATES |
| BIELOMATIK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 55397 LYON INDUSTRIAL DRIVE | | | NEW HUDSON | MI | 48180 | UNITED STATES |
| BIG BOLT CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | UNITED STATES |
| BIGDA, CORY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BIGELOW, BRADLEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BIGLER, JOHN JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BILL TRUSLOW PHOTOGRAPHY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 959 ISLINGTON STREET | SUITE 2 | | PORTSMOUTH | NH | 03801 | UNITED STATES |
| BILLUPS, MICHAEL SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BILLUPS, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BINEAU, JONATHAN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BINIENDA, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BIOANALYTICAL SYSTEMS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2516 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0025 | UNITED STATES |
| BIOANALYTICAL SYSTEMS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2701 KENT AVENUE | | | WEST LAFAYETTE | IN | 47906 | UNITED STATES |
| BIO-LOGIC USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30009 | | | KNOXVILLE | TN | 37930 | UNITED STATES |
| BIO-LOGIC USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 9050 EXECUTIVE PARK DRIVE | | | KNOXVILLE | TN | 37923 | UNITED STATES |
| BIOTECTURE DESIGN | ATTN: PRESIDENT OR GENERAL COUNSEL | 82 WAGON WHEEL TRAIL | | | MEREDITH | NH | 03253 | UNITED STATES |
| BIRA SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2410 MIDTOWN PI STE A | | | ALBUQUERQUE | NM | 87107 | UNITED STATES |
| BIRAC, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BIRD, JASON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BIST, JEREMY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BITRODE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1642 MANUFACTURERS DR | | | FENTON | MO | 63026 | UNITED STATES |
| BIUNDO, ANTONINO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BIZLINK TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3400 GATEWAY BLVD | | | FREMONT | CA | 94538 | UNITED STATES |
| BJORKMAN INDUSTRIAL POWER CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 70 FINNELL DRIVE | | | WEYMOUTH | MA | 02188 | UNITED STATES |
| BLACK & VEATCH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 803823 | | | KANSAS CITY | MO | 64180-3823 | UNITED STATES |
| BLACK AND DECKER | ATTN: PRESIDENT OR GENERAL COUNSEL | 701 E. JOPPA RD | TW 199 | | TOWSON | MD | 21286 | UNITED STATES |
| BLACKMON, DUSHAWN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BLACKROCK | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | UNITED STATES |
| BLAIR, DENNIS C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BLAISDELL, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BLOOMY CONTROLS | ATTN: PRESIDENT OR GENERAL COUNSEL | 839 MARSHALL PHELPS ROAD | | | WINDSOR | CT | 06095 | UNITED STATES |
| BLOOMY CONTROLS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 257 SIMARANO DRIVE | | | MARLBOROUGH | MA | 01752 | UNITED STATES |
| BLUE CARE NETWORK | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 33608 | | | DETROIT | MI | 48232-5608 | UNITED STATES |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 674416 | | | DETROIT | MI | 48267-4416 | UNITED STATES |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 553914 | | | DETROIT | MI | 48255-3914 | UNITED STATES |
| BLUE HIVE INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 COPPAGE DRIVE | | | WORCESTER | MA | 01603 | UNITED STATES |
| BLUECROSS BLUESHIELD OF MASS | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 371318 | | | PITTSBURGH | PA | 15250-7318 | UNITED STATES |
| BLUESTAR INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 75030 | | | CINCINNATI | OH | 45275 | UNITED STATES |
| BLUESTAR INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3345 POINT PLEASANT ROAD | | | HEBRON | KY | 41048 | UNITED STATES |
| BMC MOTOR WORKS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1861 FRANKLIN STREET | | | VANCOUVER | BC | V5L 1P9 | CANADA |
| BMS ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6227 FURNACE ROAD | | | ONTARIO | NY | 14519 | UNITED STATES |
| BMW | ATTN: PREDISENT OR GENERAL COUNSEL | PETUELRING 130 | | | MUNCHEN | | 80788 | GERMANY |
| BNP PARIBAS PRIME BROKERAGE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 777 THIRD AVENUE 30TH FLOOR | | | NEW YORK | NY | 10017 | UNITED STATES |
| BNX SHIPPING INC. CHICAGO BRANCH | ATTN: PRESIDENT OR GENERAL COUNSEL | 3456 DEPOT ROAD | | | HAYWARD | CA | 94545 | UNITED STATES |
| BOARD OF BAR OVERSEERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 55863 | | | BOSTON | MA | 02205 | UNITED STATES |
| BODINUS, JAYSON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOIVIN, ERIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOKER'S, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3104 SNELLING AVENUE | | | MINNEAPOLIS | MN | 55406-1937 | UNITED STATES |
| BOLENDER, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOLENDER, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOLIGITZ ALEX | ATTN: PRESIDENT OR GENERAL COUNSEL | 257 DOLORES LANE | | | BETHLEHEM | PA | 18020 | UNITED STATES |
| BOLOJAN, ADRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOMAS MACHINE SPECIALTIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 334 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | UNITED STATES |
| BONNER, TERRANCE R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOOKHOLT ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 MALIBU DRIVE | | | VERNON | NJ | 07462 | UNITED STATES |
| BORGASANO, DAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BORGES, ELVIRA E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOROS, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BORSVOLD, DONNA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOSHAW, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOSTON BUSINESS JOURNAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 32547 | | | CHARLOTTE | NC | 28232 | UNITED STATES |
| BOSTON COACH | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 33063 | | | NEWARK | NJ | 07188-0063 | UNITED STATES |
| BOSTON ENGINEERING CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 411 WAVERLY OAKS RD | SUITE 114 | | WALTHAM | MA | 02452 | UNITED STATES |
| BOSTON PLASTICS (SHANGHAI) CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 688 SHUANG BAI ROAD | FACTORY NO.3 | HONG CAO ECONOMIC DEVELOPMENT ZONE | MINHANG DISTRICT, SHANGHAI | | 201108 | CHINA |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3557 | | | BOSTON | MA | 02241-3557 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | UNITED STATES |
| BOSTON SIM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | CHAPTER ADMINISTRATOR | PO BOX 998 | | UPTON | MA | 01568 | UNITED STATES |
| BOSTON TAG & LABEL INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 296 NEWTON STREET | | | WALTHAM | MA | 02453 | UNITED STATES |
| BOSTWICK, DAWN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOTT, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOUCHARD, ANDREW M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOUCHARD, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOUCHER, KEITH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOURQUE, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOUTWELL, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOWDEN, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOWIE-SMITH, TIFFNEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOWMAN AND BROOKE LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | NW 5834 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5834 | UNITED STATES |
| BOWSE, DANIEL P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOXEY, MARK A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOYD CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE #57169 | | | LOS ANGELES | CA | 90074-7169 | UNITED STATES |
| BOYD CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 SOUTH MCCLURE ROAD | | | MODESTO | CA | 95357 | UNITED STATES |
| BOYD HONG KONG LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE 57169 | | | LOS ANGELES | CA | 90074-7169 | UNITED STATES |
| BOYD, BARRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOYD, DIONE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOYD, TRISHELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOYER, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BOYNTON MACHINE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 101-6 CLEMATIS AVE | | | WALTHAM | MA | 02453 | UNITED STATES |
| BPR TECHNOLOGY SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1373 | | | SOUTH YARMOUTH | MA | 02664 | UNITED STATES |
| BPS BECKER PROFESSIONAL SEARCH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 321 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | UNITED STATES |
| BRADEN, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRADFORD, CORNEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRADY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2230 WEST FLORIST AVE PO BOX 298 | | | MILWAUKEE | WI | 53201-0298 | UNITED STATES |
| BRAIME, IAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRAIME, IAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRAMHAN, LAQUITA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRANSON ULTRASONICS CORPORATION / AMTECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1961 | | | DANBURY | CT | 06813-1961 | UNITED STATES |
| BRANSON ULTRASONICS CORPORATION / AMTECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 13739 | | | NEWARK | NJ | 07188-0739 | UNITED STATES |
| BRANSON ULTRASONICS CORPORATION / AMTECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 41 EAGLE ROAD | | | DANBURY | CT | 06813 | UNITED STATES |
| BRAZAUSKAS, BRUNO J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BREAKAWAY COURIER SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 TEMPLE PLACE STE 1014 | | | BOSTON | MA | 02111 | UNITED STATES |
| BRECKENRIDGE PAPER & PACKAGING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 970 | 2425 W. MONROE STREET | | SANDUSKY | OH | 44871 | UNITED STATES |
| BRENNTAG GREAT LAKES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 52200 EAGLE WAY | | | CHICAGO | IL | 60678-1522 | UNITED STATES |
| BRIAN GLOMSKI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRIDGES, LORI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRIGHT WINDOW COVERINGS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 151 FOUNDRY STREET | | | WAKEFIELD | MA | 01880 | UNITED STATES |
| BRIGHTON ANALYTICAL ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2105 PLESS DRIVE | | | BRIGHTON | MI | 48114 | UNITED STATES |
| BRINKMAN, TIMOTHY S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRINK'S DOCUMENT DESTRUCTION | ATTN: PRESIDENT OR GENERAL COUNSEL | 14894 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| BRINTLEY, DEMETRIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRISK HEAT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1055 GIBBARD AVE | | | COLUMBUS | OH | 43201 | UNITED STATES |
| BRISTOL COMMUNITY COLLEGE | ATTN: PRESIDENT OR GENERAL COUNSEL | WORKFORCE CENTER C/O JOHN LONG | 777 ELSBREE STREET | | FALL RIVER | MA | 02720 | UNITED STATES |
| BROADRIDGE | ATTN: PRESIDENT OR GENERAL COUNSEL | 1155 LONG ISLAND AVE | | | EDGEWOOD | NY | 11717 | UNITED STATES |
| BROADRIDGE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | UNITED STATES |
| BROADWAY ELECTRICAL CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 295 FREEPORT STREET | | | BOSTON | MA | 02122 | UNITED STATES |
| BROCHU BIO LAB SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | UNITED STATES |
| BROCHU BIO LAB SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 CORPORATE DR | | | BURLINGTON | MA | 01803 | UNITED STATES |
| BRODERICK, MARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRODERICK, MARY M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRONER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 674350 | | | DETROIT | MI | 48267-4350 | UNITED STATES |
| BRONER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 44719 | | | MADISON | WI | 53744-4719 | UNITED STATES |
| BRONER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1750 HARMON ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| BROOKFIELD ENGINEERING LABORATORIES, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 COMMERCE BLVD. | | | MIDDLEBORO | MA | 02346-1031 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS EQUIPMENT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 43311 JOY ROAD #463 | | | CANTON | MI | 48170 | UNITED STATES |
| BROOKS, JAMES M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BROOKS, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BROSS, CARL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BROWN METALS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 8635 WHITE OAK AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES |
| BROWN RUDNICK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | UNITED STATES |
| BROWN, DOUGLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BROWN, MICHAEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BROWN, MICHAEL J. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BROWN, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRUCE JOHNSON SERVICE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4363 S. OLD US HWY 23 | | | BRIGHTON | MI | 48114 | UNITED STATES |
| BRUHL, LYN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRUKER ELEMENTAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 415 N QUAY STREET | | | KENNEWICK | WA | 99336 | UNITED STATES |
| BRUNE, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRYANT, BRANDON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BRYANT, BRANDON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BS&B SAFETY SYSTEMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 973042 | | | DALLAS | TX | 75397 | UNITED STATES |
| BUCCINNA, ANTONIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUCHANAN, GERALDINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUCHI CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 822705 | | | PHILADELPHIA | PA | 19182-2705 | UNITED STATES |
| BUCHI CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 19 LUKENS DR | | | NEW CASTLE | DE | 19720 | UNITED STATES |
| BUCKEYE FASTENERS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5854 | | | CLEVELAND | OH | 44193 | UNITED STATES |
| BUDENHEIM IBERICA S.L.S.C | ATTN: PRESIDENT OR GENERAL COUNSEL | C/ EXTRAMUROS S/N | | | LA ZAIDA, ZARAGOZA | | 50784 | SPAIN |
| BUEGE, SCOTT E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUEHLER, A DIVISION OF ILLINOIS TOOL WORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 41 WAUKEGAN ROAD | PO BOX ONE | | LAKE BLUFF | IL | 60044 | UNITED STATES |
| BUEHLER, A DIVISION OF ILLINOIS TOOL WORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 39343 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | UNITED STATES |
| BUGGS, ANTOINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUHL, CHRISTOPHER BRUCE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUILDERS SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 635 | | | AUBURN | MA | 01501 | UNITED STATES |
| BUILDERS SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 135 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501 | UNITED STATES |
| BULLARD, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BULLARD, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUNDA, VIRGIL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURGER RYAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURGH, STUART G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURK, THOMAS W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURKE, PATRICK M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURNISON, JEREMY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURNISON, JEREMY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURNS & LEVINSON LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 SUMMER STREET | | | BOSTON | MA | 02110 | UNITED STATES |
| BURRELL, ATWOOD N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURROWES, CURTIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURROWES, CURTIS L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURROWS INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 359 | | | TEMPERANCE | MI | 48182 | UNITED STATES |
| BURT AUTOMOTIVE NETWORK | ATTN: PRESIDENT OR GENERAL COUNSEL | 10301 EAST ARAPAHOE ROAD | | | CENTENNIAL | CO | 80111 | UNITED STATES |
| BURT, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BURTON INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6202 S. STATE ROAD | PO BOX 279 | | GOODRICH | MI | 48438 | UNITED STATES |
| BUSH, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUSINESS TECHNOLOGY SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3235 SATELLITE BLVD | BUILDING 400 | SUITE 300 | DULUTH | GA | 30078 | UNITED STATES |
| BUSINESSPORT CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 8-6 DOUNOMAE-CHO | TAKEHANA YAMASHINA-KU | | KYOTO-SHI | | 607-8085 | JAPAN |
| BUSS DUPUIS, KRISTY M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUSTAMANTE, RODRIGO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUTCHER, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUTLER, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| BUTT, SHAZAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| C BARRON & SONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 87 JEROME STREET | | | MONROE | MI | 48161 | UNITED STATES |
| C&R LIFT SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 SACHEM ROCK AVE | | | EAST BRIDGEWATER | MA | 02333 | UNITED STATES |
| C.A SENECAL ELECTRICAL SERVICES IN | ATTN: PRESIDENT OR GENERAL COUNSEL | 90 A WASHINGTON STREET | | | WORCESTER | MA | 01610 | UNITED STATES |
| CA DEPARTMENT OF GENERAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 1700 NATIONAL DRIVE | | | SACRAMENTO | CA | 95834 | UNITED STATES |
| CABLING TECHNOLOGIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 38 MONTVALE AVE | SUITE # G-10 | | STONEHAM | MA | 02180 | UNITED STATES |
| CABRAL, SILVIA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CACI, INC-FEDERAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 2450 CRYSTAL CITY DRIVE | SUITE 1111 | | ARLINGTON | VA | 22202 | UNITED STATES |
| CADD EDGE | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE RESEARCH DRIVE, SUITE 100A | | | WESTBOROUGH | MA | 01581 | UNITED STATES |
| CAELYNX LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1050 HIGHLAND DRIVE | SUITE F | | ANN ARBOR | MI | 48108 | UNITED STATES |
| CAFE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1E COMMONS DRIVE | UNIT 25 | | LONDONDERRY | NH | 03053 | UNITED STATES |
| CAIN, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAIN, JOHN A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CALDWELL, RICA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CALEY & WHITMORE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | UNITED STATES |
| CALIFORNIA DMV - RUSH TITLE PROCESSING | ATTN: PRESIDENT OR GENERAL COUNSEL | 2415 FIRST AVE | | | SACRAMENTO | CA | 95818 | UNITED STATES |
| CALIFORNIA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 1300 I ST. | STE. 1740 | | SACRAMENTO | CA | 95814 | UNITED STATES |
| CALSTART | ATTN: PRESIDENT OR GENERAL COUNSEL | 48 S.CHESTER AVE | | | PASADENA | CA | 91106 | UNITED STATES |
| CAMANN, PHILIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAMBRIDGE VALVE & FITTING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 595 | | | BILLERICA | MA | 01821 | UNITED STATES |
| CAMCAR LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | INFASTECH DECORAH LLC | 25248 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | UNITED STATES |
| CAMPBELL, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAMPBELL, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAMPBELL, DARREIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CANATECH | ATTN: PRESIDENT OR GENERAL COUNSEL | #202 MIGUN TECHNO WORLD | 533 YONGSAN DONG | YUSEONG-GU | DAEJEON | | | 305-500 KOREA, REPUBLIC OF |
| CANDIDATE MANAGER US INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 FEDERAL STREET, 19TH FLOOR | | | BOSTON | MA | 02110 | UNITED STATES |
| CANDOR INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 MARTIN ROSS AVE UNIT # 8 | | | TORONTO | ON | M3J 2L9 | CANADA |
| CAPACITY TRANSPORT | ATTN: PRESIDENT OR GENERAL COUNSEL | 17065 HESS AVENUE | | | MELVINDALE | MI | 48122 | UNITED STATES |
| CAPITOL WEBWORKS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1100 11TH STREET | SUITE 200 | | SACRAMENTO | CA | 95814 | UNITED STATES |
| CAPLIS, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAPOBIANCO, MARIA R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAPRA OPTICAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 13 MERCER ROAD | | | NATICK | MA | 01760 | UNITED STATES |
| CAPTURE 3D INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3505 CADILLAC AVE | SUITE F1 | | COSTA MESA | CA | 92626 | UNITED STATES |
| CARAN PRECISION ENGINEERING & MFG. CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4275 N. PALM ST. | | | FULLERTON | CA | 92835 | UNITED STATES |
| CARCIERI, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CARDINAL INTELLECTUAL PROPERTY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1603 ORRINGTON AVENUE | SUITE 2010 | | EVANSTON | IL | 60201 | UNITED STATES |
| CARDINAL MACHINE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 6308 MORO RD | | | EDWARDSVILLE | IL | 62025 | UNITED STATES |
| CARL ZEISS INDUSTRIAL METROLOGY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6250 SYCAMORE LANE | | | MAPLE GROVE | MN | 55369 | UNITED STATES |
| CARMEN, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CARMICHAEL, MICHELLE J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CARNEGIE MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL | 5000 FORBES AVENUE | | | PITTSBURGH | PA | 15213 | UNITED STATES |
| CARNIVAL BOUNCE RENTALS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24351 INDOPLEX CIRCLE | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| CARRIER CHILE S.A | ATTN: PRESIDENT OR GENERAL COUNSEL | VICUNA MACKENNA | 3318 MACUL | | SANTIAGO, REGION METROPOLI | | | CHILE |
| CARRIER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE CARRIER PLACE | | | FARMINGTON | CT | 06032 | UNITED STATES |
| CARRIER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3902 HANNA CIRCLE | SUITE C | | INDIANAPOLIS | IN | 46241 | UNITED STATES |
| CARRIER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 905303 | | | CHARLOTTE | NC | 28290-5303 | UNITED STATES |
| CARRIER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 427 | | | SCOTT DEPOT | WV | 25560 | UNITED STATES |
| CARRIER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 93844 | | | CHICAGO | IL | 60673 | UNITED STATES |
| CARROLL DESIGN, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 270 LITTLETON ROAD | SUITE 10 | | WESTFORD | MA | 01886 | UNITED STATES |
| CARSON, BRUCE A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CARSON, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CARTER, DANTE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CARVER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | FRED S CARVER INC | DEPT 4522 | | CAROL STREAM | IL | 60122 | UNITED STATES |
| CASADONTE, SALVATORE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CASBARRA, DARIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CASCADIANT PTE, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 ANSON RD | #21-12 INTERNATIONAL PLAZA | | SINGAPORE | | | SINGAPORE |
| CASCO PRODUCTS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 10447 | | | PALATINE | IL | 60055-0447 | UNITED STATES |
| CASCO PRODUCTS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 855 MAIN STREET | | | BRIDGEPORT | CT | 06604 | UNITED STATES |
| CASELLA, MARIA STEPHANIE O | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CASTER, PAUL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAVANAUGH TOCCI ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 327F BOSTON POST ROAD | | | SUDBURY | MA | 01776 | UNITED STATES |
| CAVER, DERONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CAVIST MANUFACTURING | ATTN: PRESIDENT OR GENERAL COUNSEL | 3555 AIRWAY DRIVE | SUITE 304 | | RENO | NV | 89511 | UNITED STATES |
| CAYCE, EARL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CC ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 9509 EAST 86TH STREET | | | INDIANAPOLIS | IN | 46256 | UNITED STATES |
| C-CAP ADVISORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 152 W 57TH STREET | 52ND FLOOR | | NEW YORK | NY | 10019 | UNITED STATES |
| CCS AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845508 | | | BOSTON | MA | 02284-5508 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CCSI INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 62 PORTSMOUTH AVE | | | STRATHAM | NH | 03885 | UNITED STATES |
| CD-ADAPCO | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | UNITED STATES |
| CDW DIRECT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | UNITED STATES |
| CDW DIRECT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061-1577 | UNITED STATES |
| CECALE, GARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CECCHETTI, MATTHEW J. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3984 CABARET TRAIL W | | | SAGINAW | MI | 48603 | UNITED STATES |
| CEKALA, CHESTER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CELEBRATIONS PARTY RENTAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 15163 COMMERCIAL DRIVE | | | SHELBY TWP | MI | 48315 | UNITED STATES |
| CELGARD KOREA ,INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 806-3 YANGCHEONG-RI | OCHANG-EUP | CHEONGWON-GUN | CHUNGBUK | | 363-883 | KOREA, REPUBLIC OF |
| CELGARD, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 13800 SOUTH LAKE DRIVE | | | CHARLOTTE | NC | 28273 | UNITED STATES |
| CELGARD, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | A DIVISION OF CELGARD, LLC | | | CHARLOTTE | NC | 28290-3050 | UNITED STATES |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 SOUTHGATE PKWY. | | | MORRISTOWN | NJ | 07960 | UNITED STATES |
| CEMBRE INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 181 FIELDCREST AVE | RARITAN CENTER BUSINESS PARK | | EDISON | NJ | 08837 | UNITED STATES |
| CENTER FOR WOMEN & ENTERPRISE | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 SCHOOL STREET | SUITE 700 | | BOSTON | MA | 02108 | UNITED STATES |
| CENTER LINE ELECTRIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 26554 LAWRENCE | | | CENTER LINE | MI | 48015 | UNITED STATES |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | ATTN: DIRECTOR | 7500 SECURITY BOULEVARD | | | BALTIMORE | MD | 21244-1850 | UNITED STATES |
| CENTRAL COATING COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 165 SHREWSBURY STREET | | | WEST BOYLSTON | MA | 01583 | UNITED STATES |
| CENTRAL GLOBAL EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 11355 STEPHENS ROAD | | | WARREN | MI | 48089 | UNITED STATES |
| CENTRAL GLOBAL EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 29000 SMITH RD | | | ROMULUS | MI | 48108 | UNITED STATES |
| CENTRAL TRANSPORT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 33299 | | | DETROIT | MI | 48232 | UNITED STATES |
| CENTURY TOOL AND GAGE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 S. ALLOY DRIVE | | | FENTON | MI | 48430 | UNITED STATES |
| CERNY, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CERTTECH, L.L.C. | ATTN: PRESIDENT OR GENERAL COUNSEL | 14425 COLLEGE BLVD. SUITE 140 | | | LENEXA | KS | 66215 | UNITED STATES |
| CESSNA AIRCRAFT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 5800 E. PAWNEE | | | WICHITA | KS | 67218 | UNITED STATES |
| CESSNA AIRCRAFT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 CESSNA BLVD | | | WICHITA | KS | 67215 | UNITED STATES |
| CGS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 37970 BAYWOOD DR. | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| CH INSTRUMENTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3700 TENNISON HILL DRIVE | | | AUSTIN | TX | 78738 | UNITED STATES |
| CHABILITY TECH CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 18, LANE 108, SHUANGFONG RD | | | SINGHUANG CITY, TAIPEI HSIEN | | | TAIWAN, PROVINCE OF CHINA |
| CHABILITY TECH CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 33-5 SHOUSHAN ROAD | | | XINZHUANG CITY | | 24256 | TAIWAN, PROVINCE OF CHINA |
| CHAMBERS, BRYAN G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHAMPAGNE GRINDING & MFG CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 8600 RONDA DRIVE | | | CANTON | MI | 48187 | UNITED STATES |
| CHAMPION GASKET & RUBBER INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3225 HAGGERTY ROAD | | | WALLED LAKE | MI | 48390 | UNITED STATES |
| CHAMPLAIN CABLE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 850 | BOX 4110 | | WOBURN | MA | 01888-4110 | UNITED STATES |
| CHAN, GARVIN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHAN, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHAN, LISA J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHANCHUN PACIFIC ELECTRONIC CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 321 ARSENAL ST | ARSENAL ON THE CHARLES | | WATERTOWN | MA | 02472 | UNITED STATES |
| CHANG KUEI HUA | ATTN: PRESIDENT OR GENERAL COUNSEL | 385 HONG ZHONG ROAD | | | SHANGHAI | | 201103 | CHINA |
| CHANG, GRACE SUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHANG, SAMUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHANGCHUN PACIFIC ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | HONGDA STREET | | | CHANGCHUN | | | CHINA |
| CHANGCHUN PACIFIC ELECTRONICS CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO 248 HONG-DA ROAD | HIGH NEW DEVELOPMENT AREA | | CHANGCHUN | | 130012 | CHINA |
| CHANGE THE EQUATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1101 K STREET NW | SUITE 610 | | WASHINGTON | DC | 20005 | UNITED STATES |
| CHANGSHA LYRUN NEW MATERIAL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 16 XINGSHA AVE | CHANGSHA ECONOMIC & TECHNICAL DEVELOPMENT ZONE | | CHANGSHA, HUNAN | | 410100 | CHINA |
| CHANGZHOU CINCHSUN MACROMOLECULE TECHNOLOGY CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 576 ZHONGWU AVENUE | | | CHANGZHOU, JIANGSU | | 213018 | CHINA |
| CHANGZHOU DAHONG ULTRA FINE WIRE CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 8 TAIHU EAST ROAD | CHANGZHOU NEW AREA | | JIANGSU | | 213015 | CHINA |
| CHANGZHOU SINO-CANADA FULLNESS TRADING CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 705 NO 22 BUILDING | FUCHEN COMMERCIAL PLAZA | NO 177 TONGJIANG ROAD | CHANGZHOU | | | CHINA |
| CHANGZHOU TSK AUTO PARTS CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 173 DONGFANG ROAD | HUTANG TOWN | | CHANGZHOU CITY | | 213161 | CHINA |
| CHANGZHOU TSK PRECISION CASTING PLASTICS CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 173, DONGFANG ROAD, WUJIN | | | CHANGZHOU, JIANGSU | | 213161 | CHINA |
| CHAN-MASSEY, BETTY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHAPIN INTELLECTUAL PROPERTY LAW LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | WESTBOROUGH OFFICE PARK | 1700 WEST PARK DRIVE | SUITE 280 | WESTBOROUGH | MA | 01581 | UNITED STATES |
| CHAPMAN, BENJAMIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J MOORE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHASE, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHASSE, DENISE M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHEMGLASS LIFE SCIENCES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3800 NORTH MILL ROAD | | | VINELAND | NJ | 08360 | UNITED STATES |
| CHEMGLASS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3800 N. MILL RD | | | VINELAND | NJ | 08360 | UNITED STATES |
| CHEMISCHE FABRIK BUDENHEIM KG | ATTN: PRESIDENT OR GENERAL COUNSEL | RHEINSTRASSE 27 | | | MAINZ, RHEINLAND-PFALZ | | 55227 | GERMANY |
| CHEMPOINT.COM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 411 108TH AVE NE | SUITE 1050 | | BELLEVUE | WA | 98004 | UNITED STATES |
| CHEMTREC | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCOUNTS RECEIVEABLE | PO BOX 791383 | | BALTIMORE | MD | 21279 | UNITED STATES |
| CHEN, RUILIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHEN, YANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHEN, YIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHENG, YUNG-MING | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHERRIE TEBEAU | ATTN: PRESIDENT OR GENERAL COUNSEL | 5669 POINTE DRIVE | | | EAST CHINA | MI | 48054 | UNITED STATES |
| CHESTERFIELD EXCHANGE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O SUMMIT MANAGEMENT GROUP | 101 S HANLEY ROAD SUITE 1400 | | ST. LOUIS | MO | 63015 | UNITED STATES |
| CHESTERFIELD EXCHANGE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 SOUTH BRENTWOOD BLVD #222 | | | ST. LOUIS | MO | 63105 | UNITED STATES |
| CHEUNG, SUK | ATTN: KATHLEEN DONOVAN-MAKER | C/O BERMAN DEVALERIO | ONE LIBERTY SQUARE | | BOSTON | MA | 02109 | UNITED STATES |
| CHEUNG, SUK | ATTN: ARIANA TADLER, CHARLES SLIDDERS | C/O MILBERG LLP | ONE PENNSYLVANIA PLAZA | | NEW YORK | NY | 10119 | UNITED STATES |
| CHIANG, YET-MING | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHICAGO INDUSTRIAL FASTNERS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | SUMMIT FINANCIAL RESOURCES LP | 22397 NETWORK PLACE | | CHICAGO | IL | 60672-1123 | UNITED STATES |
| CHICAGO INDUSTRIAL FASTNERS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 549 HEARTLAND DRIVE SUITE C | | | SUGAR GROVE | IL | 60554 | UNITED STATES |
| CHILDERS, SEAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHILDRESS, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHILDS, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHIN, JUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHINA ENERGY STORAGE ALLIANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | SUITE 5 FLOOR 12B TOWER B | NO.6 JIANHUANAN ROAD | CHAOYANG DISTRICT | BEIJING | | 100022 | CHINA |
| CHINA INDUSTRIAL ASSOCIATION OF POWER SOURCES | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.18 LINGZHUANGZI ROAD | NANKAI DISTRICT | | TIANJIN | | 300381 | CHINA |
| CHINA INTERNATIONAL MARINE CONTAINERS CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | R&D CENTER, NO. 2 GANGWAN AVE, SHENKOU | | | SHENZHEN, GUANGDONG PROVINCE | | 518067 | CHINA |
| CHINA STEEL CHEMICAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 5TH FLOOR-1, 47 CHUNG HUA 4TH ROAD | | | KAOHSIUNG, TAIWAN | | | TAIWAN, PROVINCE OF CHINA |
| CHITOOR, SIRISHA S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHO, HUNGOO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHO, JEONG JU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHODOSOVSKY, OLEG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHODUBSKI, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHOI, JAE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHOI, KWANG HOON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHOMERICS, DIVISION OF PARKER HANNIFIN CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 77 DRAGON COURT | | | WOBURN | MA | 01801 | UNITED STATES |
| CHRISTIAN BERG AARHUS A/S | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O PEDERSENS VEJ 29 | | | AARHUS N | | DK 8200 | DENMARK |
| CHRISTILLES III, JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHRISTOPHER SILKOWSKI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHRISTY, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHROMA ATE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 CHRYSLER | | | IRVINE | CA | 92618 | UNITED STATES |
| CHROMA SYSTEMS SOLUATIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 25612 COMMERCENTRE DRIVE | | | LAKE FOREST | CA | 92630-8813 | UNITED STATES |
| CHU, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHUNG, POK KI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CHWASTEK, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CIACCIO, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CIALKOWSKI, GERALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CIALKOWSKI, GERALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CICHEWICZ, EDWARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CIGNA GROUP INSURANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | LINA | P.O. BOX 8500-5045 | | PHILADELPHIA | PA | 19178-5045 | UNITED STATES |
| CIGNA INTERNATIONAL EXPATRIATE BENEFITS | ATTN: PRESIDENT OR GENERAL COUNSEL | CT GENERAL LIFE INSURANCE CO | 13680 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| CIIC SHANGHAI FINANCIAL CONSULTING CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 18-F JIAN HUI BUILDING | 922 HENGSHAN ROAD | | SHANGHAI | | 200030 | CHINA |
| CINCINNATI SUB-ZERO PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3530 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | UNITED STATES |
| CINCINNATI SUB-ZERO PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12011 MOSTELLER ROAD | | | CINCINNATI | OH | 45241 | UNITED STATES |
| CINCINNATI TEST SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5555 DRY FORK ROAD | | | CLEVES | OH | 45002 | UNITED STATES |
| CINETIC AUTOMATION CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 78222 | | | DETROIT | MI | 48278 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION NO.2 | ATTN: PRESIDENT OR GENERAL COUNSEL | CINTAS CORP | PO BOX 630803 | | CINCINNATI | OH | 45263-0803 | UNITED STATES |
| CINTAS CORPORATION NO.2 | ATTN: PRESIDENT OR GENERAL COUNSEL | CINTAS FAS LOCKBOX 636525 | | | CINCINNATI | OH | 45263 | UNITED STATES |
| CINTAS FIRST AID & SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | UNITED STATES |
| CINTAS FIRST AID & SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | CINTAS CORP #721 | | | CINCINNATI | OH | 45263-0910 | UNITED STATES |
| CINTAS FIRST AID & SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | CINTAS #016 | | | CHELMSFORD | MA | 01824-3620 | UNITED STATES |
| CINTAS FIRST AID & SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | CINTAS CORPORATION 756 | | | CINCINNATI | OH | 45263-083 | UNITED STATES |
| CINTAS FIRST AID & SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | CINTAS CORP | | | CINCINNATI | OH | 45263-0803 | UNITED STATES |
| CINTAS FIRST AID & SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | 13500 ASHURST | | | LIVONIA | MI | 48150 | UNITED STATES |
| CIS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #605 DAECHEON-DONG | DAISEO-GU | | DEAGU | | 704-801 | KOREA, REPUBLIC OF |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 170 W. TASMNA DRIVE, MS SJ13-3 | | | SAN JOSE | CA | 95134 | UNITED STATES |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | UNITED STATES |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE NO. 73226 | | | SAN FRANCISCO | CA | 94160-3230 | UNITED STATES |
| CISCO WEBEX, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16720 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| CISCO  SYSTEMS  CAPITAL  CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 170 W TASMAN DRIVE | | | SAN JOSE | CA | 95134-1700 | UNITED STATES |
| CISCO  WEBEX,  LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3979 FREEDOM  CIRCLE | | | SANTA  CLARA | CA | 95054 | UNITED STATES |
| CISCOR ACQUISITIONS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 126 W. MAIN ST. | | | NORMAN | OK | 73069 | UNITED STATES |
| CITRIX ONLINE | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | UNITED STATES |
| CITRIX SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | UNITED STATES |
| CITRIX SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 851 W. CYPRESS CREEK ROAD | | | FORT LAUDERDALE | FL | 33309 | UNITED STATES |
| CITY EVENTS GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 57 PARK STREET | | | TROY | MI | 48083 | UNITED STATES |
| CITY OF ANN ARBOR | ATTN: DIRECTOR OR GENERAL COUNSEL | ATTN: DELINQUENT TAX PAYMENTS | 100 N FIFTH AVE | PO BOX 8647 | ANN ARBOR | MI | 48107-8647 | UNITED STATES |
| CITY OF ANN ARBOR | ATTN: DIRECTOR OR GENERAL COUNSEL | DEPT# 77602 | | | DETROIT | MI | 48277-0602 | UNITED STATES |
| CITY OF ANN ARBOR SOLID WASTE DUMPSTER SERVICE | ATTN: DIRECTOR OR GENERAL COUNSEL | DEPT #77610 | CITY OF ANN ARBOR TREASURER | PO BOX 77000 | DETROIT | MI | 48277-0610 | UNITED STATES |
| CITY OF ANN ARBOR WATER UTILITIES | ATTN: DIRECTOR OR GENERAL COUNSEL | DEPT# 77610 | CITY OF ANN ARBOR TREASURER | PO BOX 77000 | DETROIT | MI | 48277-0610 | UNITED STATES |
| CITY OF LIVONIA | ATTN: PRESIDENT OR GENERAL COUNSEL | 33000 CIVIC CENTER  DRIVE | | | LIVONIA | MI | 48154 | UNITED STATES |
| CITY OF LIVONIA | ATTN: DIRECTOR OR GENERAL COUNSEL | WATER & SEWER | PO BOX 674191 | | DETROIT | MI | 48267-4191 | UNITED STATES |
| CITY OF LIVONIA | ATTN: DIRECTOR OR GENERAL COUNSEL | LIVONIA CITY CLERK | | | LIVONIA | MI | 48154 | UNITED STATES |
| CITY OF NOVI | ATTN: DIRECTOR OR GENERAL COUNSEL | 45175 W 10 MILE ROAD | | | NOVI | MI | 48375-3024 | UNITED STATES |
| CITY OF NOVI | ATTN: DIRECTOR OR GENERAL COUNSEL | TAX PROCESSING | | | DETROIT | MI | 48267-4258 | UNITED STATES |
| CITY OF ROMULUS | ATTN: DIRECTOR OR GENERAL COUNSEL | 11111 WAYNE ROAD | | | ROMULUS | MI | 48174 | UNITED STATES |
| CITY OF WALTHAM | ATTN: DIRECTOR OR GENERAL COUNSEL | 610 MAIN STREET | | | WALTHAM | MA | 02542 | UNITED STATES |
| CITY VIEW BUS & TRUCK | ATTN: PRESIDENT OR GENERAL COUNSEL | 71 CITY VIEW DRIVE | | | TORONTO | ON | M9W 5A5 | CANADA |
| CITY OF ANN ARBOR SOLID  WASTE SERVICES | ATTN: DIRECTOR OR GENERAL COUNSEL | 301 E  HURON  ST | | | ANN  ARBOR | MI | 4810778647 | UNITED STATES |
| CITY OF  ANN  ARBOR  WATER  UTILITIES | ATTN: DIRECTOR OR GENERAL COUNSEL | 301 E  HURON  ST | | | ANN  ARBOR | MI | 4810778648 | UNITED STATES |
| CITY OF LIVONIA, SEWER & WATER DIVISION | ATTN: DIRECTOR OR GENERAL COUNSEL | 33000 CIVIC  CENTRE  DRIVE, 2ND FL | | | LIVONIA | MI | 48154 | UNITED STATES |
| CITY  OF  ROMULUS  WATER | ATTN: DIRECTOR OR GENERAL COUNSEL | 11111 WAYNE ROAD | | | ROMULUS | MI | 48174 | UNITED STATES |
| CLARION SAFETY SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1174 | | | MILFORD | PA | 18337 | UNITED STATES |
| CLARK, CHERYLL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, CHRISTINE C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, DARYL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, GARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, GARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, JAMIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, VICKI A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK, VICKI A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARK-DOBBINS, SHARONDA R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARKE, SUSAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLARO, ELIZABETH J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLAYBORNE, LUKE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLEAN AIRE TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 380 | | | BELMONT | NH | 03220 | UNITED STATES |
| CLEAN AIRE TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 185 MAIN STREET | | | BELMONT | NH | 03220 | UNITED STATES |
| CLEAN HORIZON CONSULTING | ATTN: PRESIDENT OR GENERAL COUNSEL | 44 AVENUE DE SAXE | | | PARIS | | 75007 | FRANCE |
| CLEANFUEL CONVERSIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 7101 BUCCANEER TRAIL | | | AUSTIN | TX | 78729 | UNITED STATES |
| CLEARVISION CM LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | LAUREL FARM, WINTERSHILL, DURLEY | | | SOUTHAMPTON | | SO32 2AH | UNITED KINGDOM |
| CLEMONS, DWANIELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLEVELAND, ANGELA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLEVERTRONICS PTY LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 195 CHESTERFIELD RD | MOORABBIN | | VICTORIA | | | AUSTRALIA |
| CLICK BOND INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2151 LOCKHEED WAY | | | CARSON CITY | NV | 89706 | UNITED STATES |
| CLINTON, JERRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CLIPPER CREEK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11850 KEMPER ROAD | | | AUBURN | CA | 95603 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CLOUDBLUE TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3140 NORTHWOODS PARKWAY SUITE 100 | | | NORCROSS | GA | 30071 | UNITED STATES |
| COACHMAN, WINFIELD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COASTAL TOOL SUPPLY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 34628 | ECM 7125 | | SEATTLE | WA | 98124-1628 | UNITED STATES |
| COATEMA COATING MACHINERY GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | ROSELLER STR. 4 | | | DORMAGEN | | 41539 | GERMANY |
| COCHRANE, DEBORAH J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CODE CONSULTING AND DEVELO | ATTN: PRESIDENT OR GENERAL COUNSEL | BOLEVECKA NAVES 27 | | | PLZEN | | 323 00 | CZECH REPUBLIC |
| COGDELL, VALERIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COGGESHALL, JAMES W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COGNEX | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE VISION DRIVE | | | NATICK | MA | 01760 | UNITED STATES |
| COIL WINDING SPECIALIST IN | ATTN: PRESIDENT OR GENERAL COUNSEL | 353 WEST GROVE AVE | | | ORANGE | CA | 92865 | UNITED STATES |
| COILCRAFT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | UNITED STATES |
| COKER, ROB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLD STONE CREAMERY OF TAYLOR INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23360 EUREKA ROAD | | | TAYLOR | MI | 48180 | UNITED STATES |
| COLE, ANDREW B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLE, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLE, SARAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLEMAN, ELIZABETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLE-PARMER INSTRUMENT CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 13927 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | UNITED STATES |
| COLLAZZO, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLLAZZO, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLLECTOR OF REVENUE | ATTN: PRESIDENT OR GENERAL COUNSEL | 41 S CENTRAL AVE | | | ST. LOUIS | MO | 63105 | UNITED STATES |
| COLLIER, DAMON B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLLINS, HENRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLLINS, IVAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLLINS, LOUIS CHRISTIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLON, JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLORADO STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | DEPT. OF LAW | 1525 SHERMAN ST. | | DENVER | CO | 80203 | UNITED STATES |
| COLUCCI, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLUCCI, DAVID A. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COLUMBUS CONTAINER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3460 COMMERCE DRIVE | | | COLUMBUS | IN | 47201 | UNITED STATES |
| COLWELL, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COMAU INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21000 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| COMCAST | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | UNITED STATES |
| COMMANDER'S MANSION | ATTN: PRESIDENT OR GENERAL COUNSEL | 440 TALCOTT AVENUE | | | WATERTOWN | MA | 02472 | UNITED STATES |
| COMMERCIAL CONTRACTING CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4260 NORTH ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1578 | UNITED STATES |
| COMMONWEALTH OF MA | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 CAMBRIDGE STREET | SUITE 900 | | BOSTON | MA | 02114 | UNITED STATES |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: PRESIDENT OR GENERAL COUNSEL | RADIATION CONTROL PROGRAM | SCHRAFFT CENTER SUITE 1M2A | 529 MAIN STREET | CHARLESTOWN | MA | 02129 | UNITED STATES |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: BOARD OF PUBLIC ACCOUNTING | | | BOSTON | MA | 02118-6100 | UNITED STATES |
| COMMONWEALTH SCIENCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 WALPOLE STREET | | | NORWOOD | MA | 02062 | UNITED STATES |
| COMMUNICATIONS SUPPLY CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 620 EAST LIES ROAD | | | CAROL STREAM | IL | 60818 | UNITED STATES |
| COMPAERO, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 379 TIMBER ROAD | | | MOORESVILLE | NC | 28115 | UNITED STATES |
| COMPETITION LOCK & KEY | ATTN: PRESIDENT OR GENERAL COUNSEL | 3065 LASALLE STREET | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| COMPLETE PROTOTYPE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 44783 MORLEY DRIVE | | | CLINTON TWP | MI | 48036 | UNITED STATES |
| COMPLIANCE SIGNS | ATTN: PRESIDENT OR GENERAL COUNSEL | 56 S MAIN ST | | | CHADWICK | IL | 61014 | UNITED STATES |
| COMPUTER SECURITY PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7549 | | | NASHUA | NH | 03060 | UNITED STATES |
| COMPUTER-AIDED PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 CENTENNIAL DRIVE | | | PEABODY | MA | 01960 | UNITED STATES |
| COMPUTERIZED CIRCUIT DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 STILES ROAD | SUITE 112B | | SALEM | NH | 03079 | UNITED STATES |
| COMSTOCK, KAYLA K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COMUS INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 454 ALLWOOD ROAD | | | CLIFTON | NJ | 07012 | UNITED STATES |
| CONCENTRA MEDICAL CENTERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 30800 TELEGRAPH ROAD | SUITE 3900 | | BINGHAM FARMS | MI | 48025 | UNITED STATES |
| CONCENTRA MEDICAL CENTERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | UNITED STATES |
| CONCORDE MANUFACTURING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4200 N. ATLANTIC BOULEVARD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| CONGDON, JAMES HERBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CONNECTICUT GENERAL LIFE INSURANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 13680 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| CONNECTICUT STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 55 ELM ST. | | | HARTFORD | CT | 06141-0120 | UNITED STATES |
| CONOCO PHILLIPS SPECIALTY PRODUCTS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 N. DAIRY ASHFORD | | | HOUSTON | TX | 77079-1175 | UNITED STATES |
| CONOCOPHILLIPS SPECIALITY PRODUCTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1300 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | UNITED STATES |
| CONOCOPHILLIPS SPECIALTY PRODUCTS INC. (CSPI) | ATTN: PRESIDENT OR GENERAL COUNSEL | COMPANY CODE:NAXQ | 23174 NETWORK PL. | | CHICAGO | IL | 60673-1231 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CONOCOPHILLIPS SPECIALTY PRODUCTS INC. (CSPI) | ATTN: PREDISENT OR GENERAL COUNSEL | PINNACLE WESTCHASE BUILDING | 3010 BRIARPARK DRIVE | | HOUSTON | TX | 77042 | UNITED STATES |
| CONSOLIDATED EDISON SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | UNITED STATES |
| CONSTELLATION NEWENERGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14217 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| CONSTELLATION  NEWENERGY  INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 750 E PRATT ST | | | BALTIMORE | MD | 21202-3142 | UNITED STATES |
| CONSUMERS ENERGY COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | CONSUMERS ENERGY | | | LANSING | MI | 48937-0001 | UNITED STATES |
| CONSUMERS  ENERGY  COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 ENERGY PLAZA | | | JACKSON | MI | 49201-2357 | UNITED STATES |
| CONTACTS & MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | STRESEMANNSTR 28 | | | DUSSELDORF | | 40210 | GERMANY |
| CONTELLATION NEWENERGY, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1221 LAMAR ST | STE 750 | | HOUSTON | TX | 77010 | UNITED STATES |
| CONTI ELECTRIC, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6417CENTER DRIVE | | | STERLING HEIGHTS | MI | 48312 | UNITED STATES |
| CONTINENTAL STRUCTURAL PLASTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 774665 | 4665 SOLUTIONS CENTER | | CHICAGO | IL | 60143 | UNITED STATES |
| CONTINENTAL STRUCTURAL PLASTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 755 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 | UNITED STATES |
| CONTRACTORS STEEL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1648 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | UNITED STATES |
| CONTRACTORS STEEL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 36555 AMRHEIN ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| CONTROL ANALYTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6017 ENTERPRISE DRIVE | | | EXPORT | PA | 15632 | UNITED STATES |
| CONTROL POWER RELIANCE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 310 EXECUTIVE DRIVE | | | TROY | MI | 48083 | UNITED STATES |
| CONVEYABILITY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2889 NORTHRIDGE DRIVE NW | | | GRAND RAPIDS | MI | 49544 | UNITED STATES |
| CONVEYER & CASTER-EQUIPMENT FOR INDUSTRY | ATTN: PRESIDENT OR GENERAL COUNSEL | 3501 DETROIT AVE | | | CLEVELAND | OH | 44113 | UNITED STATES |
| CON-WAY MULTIMODAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 6820 | | | PORTLAND | OR | 97228 | UNITED STATES |
| CON-WAY TRANSPORTATION SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5160 | | | PORTLAND | OR | 97208 | UNITED STATES |
| CONWAY, SONIA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COOPER BUSSMANN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BUSSMANN DIVISION | PO BOX 640837 | | PITTSBURGH | PA | 15264-0837 | UNITED STATES |
| COOPER BUSSMANN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 114 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | UNITED STATES |
| COOPER CROUSE-HINDS MTL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 534721 | | | ATLANTA | GA | 30353-4721 | UNITED STATES |
| COOPER CROUSE-HINDS MTL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 TRAVIS | | | HOUSTON | TX | 77002 | UNITED STATES |
| COOPER, AARON R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COOPER, GLEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COORS TEK, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 NINTH STREET | | | GOLDEN | CO | 80401 | UNITED STATES |
| COPELAND, CURTIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COPOBIANCO, MARIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CORE ELECTRIC COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 25125 W. OUTER DRIVE | | | MELVINDALE | MI | 48122 | UNITED STATES |
| CORNELL UNIVERSITY | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: JENNIFER JOHNSON | 130 E. SENECA STREET | SUITE 400 | ITHACA | NY | 14850-4353 | UNITED STATES |
| CORPORATE EXECUTIVE BOARD COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1919 NORTH LYNN STREET | | | ARLINGTON | VA | 22209 | UNITED STATES |
| CORPORATE FINANCE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 846064 | | | BOSTON | MA | 02284-6064 | UNITED STATES |
| CORPORATE RESOURCES GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 12 ALFRED ST SUITE 300 | | | WOBURN | MA | 01801 | UNITED STATES |
| CORPORATE TAX GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 FORBES ROAD | SUITE 209 | | BRAINTREE | MA | 02184 | UNITED STATES |
| CORPORATE TAX GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 BROAD STREET | | | BOSTON | MA | 02109 | UNITED STATES |
| CORPUSCULAR INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3590 ROUTE 9 | SUITE 107 | | COLD SPRING | NY | 10516 | UNITED STATES |
| CORREIA, KRISTEN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CORROSION FLUID PRODUCTS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 78278 | PO BOX 78000 | | DETROIT | MI | 48278-0278 | UNITED STATES |
| CORROSION FLUID PRODUCTS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 24450 INDOPLEX CIRCLE | | | FARMINGTON HILLS | MI | 48332 | UNITED STATES |
| COST DATA ON LINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 12679 | | | PRESCOTT | AZ | 86304 | UNITED STATES |
| COTRANS LOGISTIC | ATTN: PRESIDENT OR GENERAL COUNSEL | POSTFACH 100565 | | | WOLFSBURG | | D-38405 | GERMANY |
| COUNCIL ON COMPETITIVENESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1500 K STREET N.W | SUITE 850 | | WASHINGTON | DC | 20005 | UNITED STATES |
| COUTURIER, DIANE T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COVALENT ASSOCIATES, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 STATE ST | | | WOBURN | MA | 01801 | UNITED STATES |
| COVENANT CLEANING SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 135 EAST BENNETT STREET | SUITE 28 | | SALINE | MI | 48176 | UNITED STATES |
| COVENANT ENVIRONMENTAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10227 BERGIN ROAD | | | HOWELL | MI | 48843 | UNITED STATES |
| COVINO ENVIRONMENTAL ASSOCIATES | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 WILDWOOD AVE | | | WOBURN | MA | 01730 | UNITED STATES |
| COVISIA SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1432 MAIN STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COWAN, CHRISTIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COX, STEVEN A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COYNE, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| COZZA, FRANK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CPG SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1877 S. FEDERAL HWY, SUITE 200 | | | BOCA RATON | FL | 33432 | UNITED STATES |
| CRAMB, JILIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CRANDALL, RANDY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CRANKS SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 46915 HAYES | | | SHELBY TWP | MI | 48315 | UNITED STATES |
| CRAWFORD DOOR SPECIALTIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 50 | | | ST. CLAIR SHORES | MI | 48080 | UNITED STATES |
| CRAWFORD, ANGELICA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, FRED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CREARE INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 71 | | | HANOVER | NH | 03755 | UNITED STATES |
| CREATIVE EFFECTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 403B CENTRAL AVE | | | CEDARHURST | NY | 11516 | UNITED STATES |
| CREATIVE FOAM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 674392 | | | DETROIT | MI | 48267-4392 | UNITED STATES |
| CREATIVE MACHINE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 50140 PONTIAC TRAIL | | | WIXOM | MI | 48393 | UNITED STATES |
| CREATIVE TECHNIQUES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCK BOX #232012 | 2012 MOMENTUM PLACE | | CHICAGO | IL | 60689-5320 | UNITED STATES |
| CREFORM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 281485 | | | ATLANTA | GA | 30384-1485 | UNITED STATES |
| CREFORM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1628 POPLAR DRIVE | | | GREER | SC | 29651 | UNITED STATES |
| CRENLO LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7118 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7001 | UNITED STATES |
| CRITICAL PROCESS FILTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE CHESTNUT STREET | | | NASHUA | NH | 03060 | UNITED STATES |
| CRIVELLO, PAUL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CROOKER, BRADLEY G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CROWLEY, RICHARD M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CROWN EQUIPMENT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | UNITED STATES |
| CROWN EQUIPMENT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 43896 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| CROWN EQUIPMENT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | UNITED STATES |
| CROWN LIFT TRUCKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 43896 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| CRP USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 119 POPLAR POINTE DRIVE | UNIT A | | MOORESVILLE | NC | 28117 | UNITED STATES |
| CS&S FILTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2400 | 2901 LONG STREET | | CHATTANOOGA | TN | 37409 | UNITED STATES |
| CSC CONSULTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | UNITED STATES |
| CSI ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1942 S. ELIZABETH ST. | | | KOKOMO | IN | 46902 | UNITED STATES |
| CT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | UNITED STATES |
| CULLIGAN WATER CONDITIONING | ATTN: PRESIDENT OR GENERAL COUNSEL | 3259 LEWIS AVE | | | IDA | MI | 48140 | UNITED STATES |
| CULPEPPER AND ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3600 MANSELL ROAD | SUITE 310 | | ALPHARETTA | GA | 30022 | UNITED STATES |
| CULVER, BYRON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CUMMINS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1900 MCKINLEY AVENUE | | | COLUMBUS | IN | 47201 | UNITED STATES |
| CUNNINGHAM GLASS AND DOOR CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30966 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| CURRENT SOLUTIONS ELECTRIC, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 CALVIN RD | | | WATERTOWN | MA | 02472 | UNITED STATES |
| CURRIE ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 HUNTER BROOK LANE | | | QUEENSBURY | NY | 12804 | UNITED STATES |
| CURRY, REBECCA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CURTIS-STRAUS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | UNITED STATES |
| CURTIS-STRAUS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE DISTRIBUTION CENTER CIRLCE | | | LITTLETON | MA | 01460 | UNITED STATES |
| CUSTOMWARE ASIA PACIFIC PTY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 8-20 NAPIER STREET | | | NORTH SYDNEY, NEW SOUTH WALES | | 02060 | AUSTRALIA |
| CWIAKALA, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CWR II | ATTN: PRESIDENT OR GENERAL COUNSEL | 42100 VAN BORN ROAD | | | CANTON | MI | 48188 | UNITED STATES |
| CYBERGEAR LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6885 VISTA GRANDE DRIVE NE | | | ROCKFORD | MI | 49341 | UNITED STATES |
| CYBERMETRICS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 1523 W WHISPERING WIND DRIVE | SUITE 100 | | PHOENIX | AZ | 85085 | UNITED STATES |
| CYBORG MESSEBAU-ZELTE GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | ZU DEN HUFEN 14 | | | NEUBRANDENBURG | | 17034 | GERMANY |
| CYCLOPS INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 266 STAPLES STREET | | | EAST TAUNTON | MA | 02718 | UNITED STATES |
| CZOPEK, ERYKA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CZUBAROW, PAWEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| CZULINSKI, RONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| D&D BUILDING SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4441 ANN ARBOR SALINE RD. | | | ANN ARBOR | MI | 48103 | UNITED STATES |
| D.J. CONLEY ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2694 ELLIOTT AVE | | | TROY | MI | 48083 | UNITED STATES |
| D4 LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 222 ANDREWS STREET | | | ROCHESTER | NY | 14604 | UNITED STATES |
| DABKOWSKI, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAEHYUN ST | ATTN: PRESIDENT OR GENERAL COUNSEL | 178-4 SEOGEUN-RI, PALTAN-MYEON | | | HWASUNG-SI, GYEONGGI-DO | | 445-914 | KOREA, REPUBLIC OF |
| DAEWOO | ATTN: PRESIDENT OR GENERAL COUNSEL | 84-11 NAMDAEMUNNO | 5(0)-GA | JUNG-GU | SEOUL | | | KOREA, REPUBLIC OF |
| DAEWOO INTERNATIONAL (AMERICA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 FRANK W. BURR BLVD | SUITE 23 | | TEANECK | NJ | 07666 | UNITED STATES |
| DAEWOO INTERNATIONAL (AMERICA) INC | ATTN: PREDISENT OR GENERAL COUNSEL | 85 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660-2114 | UNITED STATES |
| DAEWOO INTERNATIONAL (AMERICA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 84-11 NAMDAEMUNNO | | | SEOUL | | 135284 | KOREA, REPUBLIC OF |
| DAEWOO INTERNATIONAL (AMERICA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 65 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES |
| DAEWOO INTERNATIONAL (AMERICA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 CORPORATE DRIVE | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| DAFOE, DONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAHL TAYLOR AND ASSOCIATES | ATTN: PRESIDENT OR GENERAL COUNSEL | 2960 DAIMLER STREET | | | SANTA ANA | CA | 92705-5824 | UNITED STATES |
| DAHN, JEFF | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAIICHI JITSUGYO (AMERICA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24072 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | UNITED STATES |
| DAIICHI JITSUGYO (AMERICA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 939 AEC DRIVE | | | WOOD DALE | IL | 60191 | UNITED STATES |
| DAIMLER PURCHASING COORDINATION (DPC) -DAIMLER FINANCIAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 36455 CORPORATE DRIVE | | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| DAIMLER PURCHASING COORDINATION CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 36455 CORPORATE DRIVE | P.O. BOX 9210 | | FARMINGTON HILLS | MI | 48331-3552 | UNITED STATES |
| DALIAN GALAXY METAL MATERIAL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | ZHUANGHE ECONOMIC DEVELOPMENT ZONE | | | DALIAN | | 116400 | CHINA |
| DAMRON, GUADALUPE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAN MCMENAMIN AND ASSOCIAT | ATTN: PRESIDENT OR GENERAL COUNSEL | 63 TATTERSALL DRIVE | | | WEST DEPTFORD | NJ | 08051 | UNITED STATES |
| DANA CANADA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 77501 | | | DETROIT | MI | 48277 | UNITED STATES |
| DANECKI, DANIEL A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DANG, KY Q | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DANIELS, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DANLAW INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23700 RESEARCH DRIVE | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| DANLOVICH, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DANNER ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 199 WEYMOUTH STREET | | | ROCKLAND | MA | 02370 | UNITED STATES |
| DANNER ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 FOURTH AVE | | | SCITUATE | MA | 02066 | UNITED STATES |
| DANTCO MIXERS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 OAK STREET | | | PATERSON | NJ | 07501 | UNITED STATES |
| DANZER, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAO, CUONG D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAOU, YOUSSEF | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DARASKEVICH, DAVID A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DARIOTIS, MARIA V | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DASSAULT SYSTEMES AMERICAS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 FEDERAL STREET | | | BOSTON | MA | 02110 | UNITED STATES |
| DASSAULT SYSTEMES AMERICAS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 21680 HAGGERTY ROAD | | | NORTHVILLE | MI | 48167 | UNITED STATES |
| DATA WEIGHING SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2100 LANDMEIER ROAD | | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES |
| DATAQ INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 241 SPRINGSIDE DR | | | AKRON | OH | 44333 | UNITED STATES |
| DATAWATCH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 271 MILL ROAD | QUORUM OFFICE PARK | | CHELMSFORD | MA | 21824 | UNITED STATES |
| DAVE CARMEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIDOVITS, TERENCE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIDSON, GEORGE A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIDSON, TERRIE S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIS, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIS, HURLEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAVIS, JASON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAWSON, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DAYTON FREIGHT LINES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 340 | | | VANDALIA | OH | 45377-0340 | UNITED STATES |
| DB ROBERTS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 370018 | | | BOSTON | MA | 02241-0718 | UNITED STATES |
| DB ROBERTS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 UPTON DRIVE | | | WILMINGTON | MA | 01887-1076 | UNITED STATES |
| DE DIETRICH PROCESS SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 827759 | | | PHILADELPHIA | PA | 19182-7759 | UNITED STATES |
| DE DIETRICH PROCESS SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 345 | | | UNION | NJ | 07086 | UNITED STATES |
| DE MEY, ABATE L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEAGAZIO, RICHARD J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEAGAZIO, RICHARD J. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEAN CEARFOSS | ATTN: PRESIDENT OR GENERAL COUNSEL | 47 OTAGO PLACE | | | GREENVILLE | SC | 29606 | UNITED STATES |
| DEARBORN CRANE & ENGINEERING CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 1133 E. FIFTH STREET | | | MISHWAKA | IN | 46544 | UNITED STATES |
| DEBIN, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEB'S CATERING SERVICE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 294 | | | NEW BOSTON | MI | 48164 | UNITED STATES |
| DECISIVE SOLUTIONS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 61 WARE ROAD | | | NEEDHAM | MA | 02492 | UNITED STATES |
| DECORAH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 25248 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | UNITED STATES |
| DECORAH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1302 KERR DRIVE | | | DECORAH | IA | 52101 | UNITED STATES |
| DEFORBES, DONNA M. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEGREE CONTROLS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 200 | PO BOX 4106 | | WOBURN | MA | 01888-4106 | UNITED STATES |
| DEGREE CONTROLS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 844052 | | | BOSTON | MA | 02284-4052 | UNITED STATES |
| DEGREE CONTROLS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 MEADOWBROOK DRIVE | | | MILFORD | NH | 03055 | UNITED STATES |
| DELAFORCE, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DELANEY, JASON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DELAWARE SECRETARY OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL | STATE OF DELAWARE | DIVISIONS OF CORPORATIONS | PO BOX 11728 | NEWARK | NJ | 07101-4728 | UNITED STATES |
| DELAWARE STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | UNITED STATES |
| DELL MARKETING LP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 643561 | | | PITTSBURGH | PA | 15264 | UNITED STATES |
| DELOITTE & TOUCHE LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | BOSTON-BERKELEY | 200 BERKELEY STREET | | BOSTON | MA | 02116 | UNITED STATES |
| DELOITTE & TOUCHE LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DELOITTE ANJIN LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14FL, HANWHA SECURITIES BLDG | 23-5 YOIDO-DONG | | YOUNGDEUNGPO-GU, SEOUL | | 150-171 | KOREA, REPUBLIC OF |
| DELOITTE TAX LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | UNITED STATES |
| DELOITTE TOHMATSU TAX CO | ATTN: PRESIDENT OR GENERAL COUNSEL | SHIN TOKYO BUILDING 5F | 3-3-1 MARUNOUCHI | CHIYODA-KU | TOKYO | | 100-8305 | JAPAN |
| DELOITTE TOUCHE TOHMATSU CPA LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 30/F BUND CENTER | 222 YAN AN ROAD EAST | | SHANGHAI | | 200002 | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | DELPHI PACKARD | 24980 NETWORK PLACE | | CHICAGO | IL | 60673-1249 | UNITED STATES |
| DELPHI ELCTRONICS (SUZHOU) CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 123CHANG YANG ST. | | | SUZHOU, IND PK | | 215126 | CHINA |
| DELPHI ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 123 CHEN YANG ST. | SUZHOU IND. PK 215126 | | SUZHOU-JIANGSU | | | CHINA |
| DELPHI ELECTRONICS CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 123 CHANG YANG ST | | | SUZHOU, IND PK | | 215126 | CHINA |
| DELTA AIR LINES, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1030 DELTA BLVD | | | ATLANTA | GA | 30320 | UNITED STATES |
| DELTA CONTAINERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1400 EDDY STREET | | | BAY CITY | MI | 48708 | UNITED STATES |
| DELTA DENTAL | ATTN: PRESIDENT OR GENERAL COUNSEL | DELTA DENTAL OF MASS | PO BOX 5-0198 | | WOBURN | MA | 01815 | UNITED STATES |
| DELTA PLUMBING CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 395 W. LINCOLN | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| DELTA T INGENIERIA HVAC | ATTN: PRESIDENT OR GENERAL COUNSEL | COLPA 756 | VILLA CASPANA | | CALAMA | | | CHILE |
| DELTA TAU DATA SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21314 LASSEN STREET | | | CHATSWORTH | CA | 91311 | UNITED STATES |
| DELUCIA, THOMAS M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEMARCO, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEMARCO, TIMOTHY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEMUCHA, MARC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENDRINOS ADAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENKA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 780 THIRD AVENUE, 32ND FLOOR | | | NEW YORK | NY | 10017 | UNITED STATES |
| DENKI SHOJI CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4-1-3 NISHI-TEMMA | KITA-KU | | KITA-KU, OSAKA | | 530-0047 | JAPAN |
| DENLINGER, MATT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENLINGER, MATTHEW R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENLINGER, MATTHEW R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENNIS, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENOMME, GLEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DENOMME, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEPARTMENT OF ENERGY | ATTN: ANGELA BOSLEY | ACQUISITION & ASSISTANCE DIVISION | NATIONAL ENERGY TECHNOLOGY LABORATORY | 3610 COLLINS FERRY ROAD | MORGANTOWN | WV | 26507 | UNITED STATES |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | COMMONWEALTH MASTER LOCKBOX | PO BOX 3982 | | BOSTON | MA | 02241 | UNITED STATES |
| DEPARTMENT OF HOMELAND SECURITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 12TH STREET SW | | | WASHINGTON | DC | 20024 | UNITED STATES |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 19 STANIFORD STREET | 1ST FLOOR | | BOSTON | MA | 02114 | UNITED STATES |
| DEPP, INGRID C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEPT OF LABOR | ATTN: DIRECTOR | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | UNITED STATES |
| DERBAS, HAMZA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DERISO, DAMIEN S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEROECK, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DESAI, RUPESH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DESAI, RUPESH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DESENTZ, JUSTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DESIGN SHOP INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 57C CHAPEL ST | | | NEWTON | MA | 02458 | UNITED STATES |
| DESIGN SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 38799 W. 12 MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| DESIGN TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 PAINE ROAD | | | FOSTER | RI | 02825 | UNITED STATES |
| DESIGNETICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1624 S. EBER ROAD | | | HOLLAND | OH | 43528 | UNITED STATES |
| DESMOND, JOHN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DESTENAVES, YVES A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DETROIT EDISON COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 8001 HAGGERTY ROAD | | | BELLEVILLE | MI | 48111 | UNITED STATES |
| DEVICE TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 155 NORTHBORO ROAD | UNIT 8 | | SOUTHBOROUGH | MA | 01772 | UNITED STATES |
| DEWAELSCHE, SHANNON E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DEXTER TOOL | ATTN: PRESIDENT OR GENERAL COUNSEL | 896 FIELDS ROAD | | | DANSVILLE | MI | 48819 | UNITED STATES |
| DEYST, JOHN P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DFG MERCURY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 909 PITNER AVE | | | EVANSTON | IL | 60202 | UNITED STATES |
| DGE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 77090 | DGE& MONETREX | PO BOX 77000 | DETROIT | MI | 48277-0090 | UNITED STATES |
| DGE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2870 TECHNOLOGY DRIVE | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |
| DH ADAMS CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 THOMAS STREET | | | WORCESTER | MA | 01608 | UNITED STATES |
| DHL EXPRESS (USA), INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| DHL GLOBAL FOWARDING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 277233 | | | ATLANTA | GA | 30384-7233 | UNITED STATES |
| DHL GLOBAL FOWARDING | ATTN: PRESIDENT OR GENERAL COUNSEL | 14076 COLLECTIONS CENTER | | | CHICAGO | IL | 60693-2520 | UNITED STATES |
| DIAG PARTNERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6628 DIXIE HIGHWAY | SUITE 2 | | BRIDGEPORT | MI | 48722 | UNITED STATES |
| DIANNE BARNICH | ATTN: PRESIDENT OR GENERAL COUNSEL | 126 PONDS VIEW | | | ANN ARBOR | MI | 48176 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DICKIE, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DIFILIPPO CORPORATE FINANCE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1394 | | | NEWBURYPORT | MA | 01950 | UNITED STATES |
| DIGI-KEY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | UNITED STATES |
| DIGI-KEY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | UNITED STATES |
| DIGINOVATIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 676 ELM STREET | SUITE 200 | | CONCORD | MA | 01742 | UNITED STATES |
| DIGITAL REALM | ATTN: PRESIDENT OR GENERAL COUNSEL | 8020 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | UNITED STATES |
| DIGITRON FIRING CIRCUITS | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | UNITED STATES |
| DILLON, LESLIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DIMENSIONAL MEASUREMENT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 46989 LIBERTY DRIVE | | | WIXOM | MI | 48393 | UNITED STATES |
| DIMOVSKI, MILKO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DIMOVSKI, MILKO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DINH, MIKE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DINITTO, MATT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DINITTO, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DIONE, DOUG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DIRECT RESULTS CONSULTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39111 WEST 6 MILE ROAD | STE 149 | | LIVONIA | MI | 48152 | UNITED STATES |
| DIRECT WIRE & CABLE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 22 INDUSTRIAL WAY | PO BOX 57 | | DENVER | PA | 17517 | UNITED STATES |
| DIRECTED LIGHT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 633 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134 | UNITED STATES |
| DIRENZO TOWING & RECOVERY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 52 | | | MILLBURY | MA | 01527 | UNITED STATES |
| DIRENZO TOWING & RECOVERY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 139 PROVIDENCE TURNPIKE | | | MILLBURY | MA | 01527 | UNITED STATES |
| DISTINCTIVE TALENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4 MILITIO DRIVE | | | LEXINGTON | MA | 02421 | UNITED STATES |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | JOHN A. WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | UNITED STATES |
| DIXON, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DJ PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1009 4TH STREET NW | | | LITTLE FALLS | MN | 56345 | UNITED STATES |
| DLUGOSZ, GARY R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DMV RENEWAL | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | UNITED STATES |
| DOD TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 740 MCARDLE DRIVE | UNIT C | | CRYSTAL LAKE | IL | 60014 | UNITED STATES |
| DOIGFANG ELECTRIC CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 333 SHUHAN RD | | | CHENGDU CITY, SICHUAN PROVINCE | | | CHINA |
| DOMANICO KATHRYN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DOMINION ENTERPRISES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 STEEPLECHASE COURT | | | HAVERHILL | MA | 01832 | UNITED STATES |
| DOMINO AMJET INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3809 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| DOMINO AMJET INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1290 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | UNITED STATES |
| DONAHUE, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DONAHUE, WILLIAM J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DONAHUE, WILLIAM J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DONALDSON CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BANK OF AMERICA | 96869 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| DONARUMA, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DONGFANG ELECTRIC CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 333 SHUHAN | | | CHENGDU, SICHUAN PROVINCE | | | CHINA |
| DONGFANG ELECTRIC MACHINERY CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 188 HUANGHE W RD., 618000 | | | DEYANG, SICHUAN | | | CHINA |
| DONGYANG CORP.LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1001, HONOR'S VILLE, 1380-1, DUNSAN-DONG, SEO-KU, | | | DAEJEON | | 302-831 | KOREA, REPUBLIC OF |
| DONLEY GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2977 HIGHWAY K #221 | | | O'FALLON | MO | 63368 | UNITED STATES |
| DONNELLY, CONROY, GELHARR LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE BEACON STREET | | | BOSTON | MA | 02108 | UNITED STATES |
| DONOFRIO, MARK A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DONOGHUE, TIMOTHY B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DOOLEY MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 PROSPECT HILL ROAD | | | WEYMOUTH | MA | 02191 | UNITED STATES |
| DOSCO SHEET METAL & MFG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 GRAFTON STREET | | | MILLBURY | MA | 01527 | UNITED STATES |
| DOUGHTY, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DOUGHTY, BRIAN W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DOWLING HOUY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 66093 | | | AUBURNDALE | MA | 02466 | UNITED STATES |
| DR. BATTERY CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | UNIT D., 8/F, BLK 2, WAH FUNG INDUSTRIAL CENTRE | 33-39 KWAI FUNG CRESENT, KWAI CHUNG, N.T. | | HONG KONG | | | HONG KONG |
| DRAEGER SAFETY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 505 JULIE RIVERS | | | SUGAR LAND | TX | 77478 | UNITED STATES |
| DRAEGER SAFETY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 TECHNOLOGY DRIVE | SUITE 150 | | PITTSBURGH | PA | 15275 | UNITED STATES |
| DRAEGER SAFETY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 200412 | | | PITTSBURGH | PA | 15251 | UNITED STATES |
| DRAKE, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DRANETZ TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 NEW DURHAM ROAD | | | EDISON | NJ | 08818 | UNITED STATES |
| DRIALO, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DRIVER, JOSEPH P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DROHAN, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DROP BOX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 284 | | | IRONTON | OH | 45638 | UNITED STATES |
| DRUETT, SCOTTY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DRUMM, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DSI VENTURES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1320 E. COMMERCE STREET | | | TYLER | TX | 75702 | UNITED STATES |
| D'SOUZA, ANDRE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DTE ENERGY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 740786 | | | CINCINNATI | OH | 45274 | UNITED STATES |
| DTE ENERGY | ATTN: PREDISENT OR GENERAL COUNSEL | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | UNITED STATES |
| DTE ENERGY | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 630795 | | | CINCINNATI | OH | 45263-0795 | UNITED STATES |
| DTE  ENERGY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 ENERGY PLAZA | | | DETROIT | MI | 48226 | UNITED STATES |
| DUDARYK, LINDA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUDLEY, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUESENBURG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2232 RESEARCH DRIVE | | | FORT WAYNE | IN | 46808 | UNITED STATES |
| DUFFEY PETROSKY & COMPANY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39303 COUNTRY CLUB DRIVE | STE A-18 | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| DUFFY, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUFFY, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUFRESNE PRIVATE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 190 MIDDLE ROAD 10-08 | | | SINGAPORE | | 188979 | CHINA |
| DUGGAN MANUFACTURING, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50150 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317 | UNITED STATES |
| DUKANE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2170 | | | BEDFORD PARK | IL | 60499-2170 | UNITED STATES |
| DUKANE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2900 DUKANE DRIVE | | | ST. CHARLES | IL | 60174 | UNITED STATES |
| DUKARIC, DENNIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUMITRU, TIBERIU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUMORAN, FULVIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUN & BRADSTREET CREDIBILITY CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 16656 | | | PALATINE | IL | 60055-6656 | UNITED STATES |
| DUNKEL BROS MACHINERY MOVI | ATTN: PRESIDENT OR GENERAL COUNSEL | 14500 FIRESTONE BLVD | | | LA MIRADA | CA | 90638 | UNITED STATES |
| DUNLAP, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUNN, RICHARD H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUNN, TERRY A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUPUIE, JOSHUA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DURACELL | ATTN: PRESIDENT OR GENERAL COUNSEL | BERKSHIRE CORPORATE PARK | | | BETHEL | CT | 06801 | UNITED STATES |
| DURALECTRA-CHN LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE SHORR COURT | | | WOONSOCKET | RI | 02895 | UNITED STATES |
| DURA-TECH INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3216 COMMERCE STREET | | | LACROSSE | WI | 54603 | UNITED STATES |
| DUREN, ANGELA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DUSERICK, JUANITA C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DV DIE CUTTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 45 PRINCE STREET | | | DANVERS | MA | 01923 | UNITED STATES |
| DWAYNE RODGERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 45125 FOX LANE WEST | | | SHELBY TOWNSHIP | MI | 48317 | UNITED STATES |
| DYNACEPT | ATTN: PRESIDENT OR GENERAL COUNSEL | SPECTRUM PLASTICS GROUP | PO BOX 1521-1166 | | MINNEAPOLIS | MN | 55480-1521 | UNITED STATES |
| DYNALAB CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 350 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | UNITED STATES |
| DYNAMIC PLASTICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 29831 COMMERCE BOULEVARD | | | CHESTERFIELD TOWNSHIP | MI | 48051 | UNITED STATES |
| DYNAMIC SOLUTIONS INSTITUTE OF APPLIED KNOWLEDGE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 41420 HAGGERTY WOODS COURT | | | CANTON | MI | 48187 | UNITED STATES |
| DYNAMIC TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 559 | | | HARTLAND | MI | 48353-0559 | UNITED STATES |
| DYNAMIC TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1200 N OLD US 23 HIGHWAY | | | HARTLAND | MI | 48353-0559 | UNITED STATES |
| DYNAPOWER COMPANY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 85 MEADOWLAND DRIVE | | | SOUTH BURLINGTON | VT | 05403 | UNITED STATES |
| DZIEDZIC, JEFFREY P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| DZIEDZIC, PRIYA S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| E & S TECHNOLOGIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 180 MIDDLESEX STREET | | | NORTH CHELMSFORD | MA | 01863 | UNITED STATES |
| E TRADE FINANCIAL | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: ACCOUNTS RECEIVABLE | PO BOX 3512 | | ARLINGTON | VA | 22203 | UNITED STATES |
| E&R INDUSTRIAL SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16294 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | UNITED STATES |
| E&R INDUSTRIAL SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| E.I DUPONT DE NEMOURS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-6532 | | | PHILADELPHIA | PA | 19170-6532 | UNITED STATES |
| E.L. HARVEY & SONS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 68 HOPKINTON RD | ROUTE 135 | | WESTBORO | MA | 01581 | UNITED STATES |
| EAGLE ELECTRONICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1735 MITCHELL BLVD | | | SCHAUMBURG | IL | 60193 | UNITED STATES |
| EAST COAST ENVIRONMENTAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 167 WINTER ST. | | | DUXBURY | MA | 02332 | UNITED STATES |
| EAST COAST METROLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | 428A BOSTON ST | | | TOPSFIELD | MA | 01983 | UNITED STATES |
| EASTERN INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 304 CHRISTIAN LANE | PO BOX 7087 | | BERLIN | CT | 06037 | UNITED STATES |
| EASTERN SCIENTIFIC SALES AND SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 WINTER STREET | UNIT E | | HANOVER | MA | 02339 | UNITED STATES |
| EASTMAN FIRE PROTECTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1450 SOUTER DRIVE | | | TROY | MI | 48083 | UNITED STATES |
| EASY FIELD (SHANGHAI) CO | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 2825 JINQIAN ROAD | JINHUI TOWN | FENG XIAN AREA | SHANGHAI | | | CHINA |
| EATON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 93531 | | | CHICAGO | IL | 60607 | UNITED STATES |
| EATON CORPORATION VEHICLE GROUP: HYBRID POWER SYSTEMS DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | 13100 E. MICHIGAN AVENUE | | | GALESBURG | MI | 49053 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EB INDUSTRIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 90 CAROLYN BLVD | | | FARMINGDALE | NY | 11735 | UNITED STATES |
| EBAC INDUSTRIAL PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 700 THIMBLE SHOALS BLVD STE. 109 | | | NEWPORT NEWS | VA | 23606 | UNITED STATES |
| EBC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1413 21CENTURY CITY BLDG | DEAYEON 3-DONG NAM-GU | | BUSAN | | 608-743 | KOREA, REPUBLIC OF |
| EBERLE, CLIFFORD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EBERLIN, KRIS C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EBI CONSULTING | ATTN: PRESIDENT OR GENERAL COUNSEL | 21 B STREET | | | BURLINGTON | MA | 01803 | UNITED STATES |
| EBMPAPST AUTOMOTIVE AND DRIVES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3200 GREENFIELD ROAD | SUITE 255 | | DEARBORN | MI | 48120 | UNITED STATES |
| EBM-PAPST INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3200 GREENFIELD | SUITE 255 | | DEARBORN | MI | 48120 | UNITED STATES |
| EBM-PAPST INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 HYDE ROAD | | | FARMINGTON | CT | 06034 | UNITED STATES |
| ECK PLASTIC ARTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 87 PROSPECT AVENUE | | | BINGHAMTON | NY | 13901 | UNITED STATES |
| ECKERT, MICHAEL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ECLIPSE AVIATION CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2503 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | UNITED STATES |
| ECONOMIC CLUB OF DETROIT | ATTN: PRESIDENT OR GENERAL COUNSEL | 211 WEST FORT STREET | SUITE 505 | | DETROIT | MI | 48226 | UNITED STATES |
| ECOPIA CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1106 PAROS OFFICETEL | GWANGANHAEBYEON-RO | MILLAK-DONG | SUYEONG-GU, BUSAN | | | KOREA, REPUBLIC OF |
| ECOPIA CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 3109 SEACREST AVE #I-6 | | | MARINA | CA | 93933 | UNITED STATES |
| ECOPRO CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 316-3 SONGDAE-RI | OCHANG-EUP | | CHEONGWON-GUN, CHUNGBUK | | 363-883 | KOREA, REPUBLIC OF |
| EDAX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 50005000 | PO BOX 18516 | | NEWARK | NJ | 07191 | UNITED STATES |
| EDELMAN | ATTN: PRESIDENT OR GENERAL COUNSEL | DANIEL J. EDELMAN INC | JP MORGAN CHASE BANK, NA | 21992 NETWORK PLACE | CHICAGO | IL | 60673-1219 | UNITED STATES |
| EDGAR ONLINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11200 ROCKVILLE PIKE | SUITE 310 | | ROCKVILLE | MD | 20852 | UNITED STATES |
| EDISON ANALYTICAL LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7-B AVIS DRIVE | | | LATHAM | NY | 12110 | UNITED STATES |
| EDISON WELDING INSTITUTE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | EWI DEPT L 1660 | | | COLUMBUS | OH | 43260-1660 | UNITED STATES |
| EDISON WELDING INSTITUTE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1250 ARTHUR E. ADAMS DRIVE | | | COLUMBUS | OH | 43221-3585 | UNITED STATES |
| EDMONDS, BRAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EDMUND OPTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 EAST GLOUCESTER PIKE | | | BARRINGTON | NJ | 08007 | UNITED STATES |
| EDN GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | VIA MAZZINI 10/12 | | | CORMANO | | 20032 | ITALY |
| EDUCATED DESIGN & DEVELOPMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 901 SHELDON DRIVE | | | CARY | NC | 27513 | UNITED STATES |
| EDWARDS VACCUM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 6416 INDUCON DRIVE WEST | | | SANBORN | NY | 14132 | UNITED STATES |
| EDWARDS VACCUM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 88700 EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | UNITED STATES |
| EDWARDS VACCUM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | HIGHWOOD OFFICE PARK | | | TEWKSBURY | MA | 01876 | UNITED STATES |
| EDWARDS VACUUM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6416 INDUCON DRIVE WEST | | | SANBORN | NY | 14132 | UNITED STATES |
| EDWARDS VACUUM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 88700 EXPEDITE WAY | | | CHICAGO | IL | 60695 | UNITED STATES |
| EDWARDS, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EEPOD LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10179 BERGIN ROAD | | | HOWELL | MI | 48843 | UNITED STATES |
| EFD, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 21076 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | UNITED STATES |
| EFFECTIVE TRAINING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2118 S. WAYNE ROAD | | | WESTLAND | MI | 48186 | UNITED STATES |
| EIC LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 111 DOWNEY STREET | | | NORWOOD | MA | 02062 | UNITED STATES |
| EIS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2018 POWERS FERRY ROAD SUITE 500 | | | ATLANTA | GA | 30339 | UNITED STATES |
| ELAND, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EL-CELL GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | TEMPOWERKRING 7 | | | HAMBURG | | 21079 | GERMANY |
| ELCOM CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 902 SUNIL | JUNGWON-GU | SEUNGNAM-SI | KYENGGI-DO | | | KOREA, REPUBLIC OF |
| ELCOM CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1-1 FUSHIMI-MACHI 4 CHOME | | | CHUO-KU, OSAKA | | 541-8765 | JAPAN |
| ELCOM CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #85 CHEOMDANSANEOP 3-RO | DAESOWON-MYEON | | CHUNJU-SI, CHUNGBUK | | 380-871 | KOREA, REPUBLIC OF |
| ELCOM CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO902, 440,SUN-IL TECHNOPIA, SANGDAEWON-DONG, JUNGWON-GU | | | SUNGNAM | | 462-120 | KOREA, REPUBLIC OF |
| ELDRIDGE, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ELECTRA-TECH MANUFACTURING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14200 FRAZHO ROAD | | | WARREN | MI | 48089 | UNITED STATES |
| ELECTRIC DRIVE TRANSPORTATION ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1250 EYE STREET NW | SUITE 902 | | WASHINGTON | DC | 20005 | UNITED STATES |
| ELECTRIC DRIVE TRANSPORTATION ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1101 VERMONT AVE., NW | | | WASHINGTON | DC | 20005 | UNITED STATES |
| ELECTRICAL COMPONENTS INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCK BOX 774166 | ACCOUNT #4121377360 | 350 EAST DEVON AVE | ITASCA | IL | 60143 | UNITED STATES |
| ELECTRICITY STORAGE ASSOCIATION (ESA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1201 NEW JERSEY AVE NW | | | WASHINGTON | DC | 20001 | UNITED STATES |
| ELECTRICITY STORAGE ASSOCIATION (ESA) | ATTN: PRESIDENT OR GENERAL COUNSEL | 1155 FIFTEENTH STREET NW | | | WASHINGTON | DC | 20005 | UNITED STATES |
| ELECTRI-CORD MANUFACTURING CO | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 167 | | | WESTFIELD | PA | 16950 | UNITED STATES |
| ELECTRIFICATION COALITION ALLIANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 1111 19TH STREET NW | SUITE 406 | | WASHINGTON | DC | 20036 | UNITED STATES |
| ELECTRO INDUSTRIES GAUGETECH | ATTN: PRESIDENT OR GENERAL COUNSEL | 1800 SHAMES DRIVE | | | WESTBURY | NY | 11590 | UNITED STATES |
| ELECTRO RENT CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 6018 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | UNITED STATES |
| ELECTRO WIRE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8173 SOLUTIONS DRIVE | | | CHICAGO | IL | 60677-8001 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRO WIRE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 JYTEK DRIVE | | | LEOMINSTER | MA | 01453 | UNITED STATES |
| ELECTROCUBE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3366 POMONA BLVD. | | | POMONA | CA | 91768 | UNITED STATES |
| ELECTRO-FIX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1775 | | | PLAINVILLE | MA | 02762 | UNITED STATES |
| ELECTROMATIC EQUIPMENT CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 OAKLAND AVENUE | | | CEDARHURST | NY | 11516 | UNITED STATES |
| ELECTRO-MATIC PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1588 RELIABLE PARKWAY | | | CHICAGO | IL | 60676-0015 | UNITED STATES |
| ELECTRO-MATIC PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23409 INDUSTRIAL PARK COURT | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| ELECTRONIC AND MECHANICAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 188 HARTNESS ROAD | SUITE A | | SUTTON | MA | 01590 | UNITED STATES |
| ELECTRONIC FASTENERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9182 | 305 WINTER STREET | WALTHAM RESEARCH CENTER | WALTHAM | MA | 02454-9182 | UNITED STATES |
| ELECTRONIC PROCESS TRAINING & CONSULTING CORP (EPTAC) | ATTN: PRESIDENT OR GENERAL COUNSEL | 8025 SO WILLOW STREET | BLDG 2 UNIT 207 | | MANCHESTER | NH | 03103 | UNITED STATES |
| ELECTRO-PREP, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 KENDRICK ROAD | UNIT 3 | | WAREHAM | MA | 02571 | UNITED STATES |
| ELEKTRO PROPPER | ATTN: PRESIDENT OR GENERAL COUNSEL | WESTERWEIDE 37 | | | WITTEN | | 58456 | GERMANY |
| ELEMENT MATERIALS TECHNLGY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 672642 | | | DETROIT | MI | 48267-2642 | UNITED STATES |
| ELEMENT MATERIALS TECHNOLGY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2547 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5325 | UNITED STATES |
| ELEMENT MATERIALS TECHNOLOGY | ATTN: PREDISENT OR GENERAL COUNSEL | 15814 CORPORATE CIRCLE | | | JUPITER | FL | 33478 | UNITED STATES |
| ELEMENT MATERIALS TECHNOLOGY WIXOM | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 672642 | | | DETROIT | MI | 48267-2642 | UNITED STATES |
| ELEMENT MATERIALS TECHNOLOGY WIXOM | ATTN: PRESIDENT OR GENERAL COUNSEL | 15402 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| ELEMENT MATERIALS TECHNOLOGY WIXOM | ATTN: PRESIDENT OR GENERAL COUNSEL | 51229 CENTURY CT | | | WIXOM | MI | 48393 | UNITED STATES |
| EL-HAJJ, HASSAN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EL-HOUT, AZIZ | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ELITE ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 51522 | | | LIVONIA | MI | 48151 | UNITED STATES |
| ELKIN, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ELKOWITZ, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ELLIOTT, ROBERT A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ELLSWORTH ADHESIVES SCD | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 88207 | | | MILWAUKEE | WI | 53288-0207 | UNITED STATES |
| ELLSWORTH ADHESIVES SCD | ATTN: PRESIDENT OR GENERAL COUNSEL | W129 N 10825 WASHINGTON DRIVE | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| ELMARCO | ATTN: PRESIDENT OR GENERAL COUNSEL | 900 PERIMETER PARK DR. | SUITE C | | MORRISVILLE | NC | 27560 | UNITED STATES |
| ELMORE, SAMAIYAH A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ELNA MAGNETICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 203 MALDEN TURNPIKE | | | SAUGERTIES | NY | 12477 | UNITED STATES |
| ELSASSER, JEFFREY A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EMA DESIGN AUTOMATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 23325 | | | ROCHESTER | NY | 14692 | UNITED STATES |
| EMAGINE | ATTN: PRESIDENT OR GENERAL COUNSEL | 73 STEVENS STREET | UNIT 1 | | E. TAUNTON | MA | 02718 | UNITED STATES |
| EMBEDDED SOFTWARE SYSTEMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 STONE RIDGE ROAD | | | WESTFORD | MA | 01886 | UNITED STATES |
| EMERSON PROCESS MANAGEMENT LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| EMHUFF, JOHN E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EMHUFF, JOHN E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EMIGRA USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 62378 | | | BALTIMORE | MD | 21264-2378 | UNITED STATES |
| EMMADI, SRINIVAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EMP ADVANCED PRODUCTS | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCK BOX 773393 | 3393 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3003 | UNITED STATES |
| EMPIRE ELECTRONICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 214 EAST MAPLE ROAD | | | TROY | MI | 48083 | UNITED STATES |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 826846 | | | SACRAMENTO | CA | 94246-0001 | UNITED STATES |
| EMPORIUM PARTNERS USA INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 100-4 SOUTH JERSEY AVENUE | | | EAST SETAUKET | NY | 11733 | UNITED STATES |
| EMPRO MANUFACTURING CO, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10920 EAST 59TH STREET | | | INDIANAPOLIS | IN | 46236 | UNITED STATES |
| EMPRO MANUFACTURING CO, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 26060 | | | INDIANAPOLIS | IN | 46226 | UNITED STATES |
| EMS ACQUISITION CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 1560 INDUSTRY RD. | PO BOX 550 | | HATFIELD | PA | 19440 | UNITED STATES |
| EMS ENGINEERED MATERIALS SOLUTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 809195 | | | CHICAGO | IL | 60680-9195 | UNITED STATES |
| ENACHE, MARIUS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ENACHE, MARIUS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ENDRESS-HAUSER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 663674 | | | INDIANAPOLIS | IN | 46266-3674 | UNITED STATES |
| ENDRICH CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3F-14. NO. 151, SEC. 5. MINSHENG F. RD. | | | TAIPEI CITY | | | TAIWAN, PROVINCE OF CHINA |
| ENDURA COATINGS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 42250 YEAREGO DRIVE | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| ENERCON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 ALLEN ROAD | | | STURBRIDGE | MA | 01566 | UNITED STATES |
| ENERCON INDUSTRIES CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 773 | | | MENOMONEE FALLS | WI | 53051 | UNITED STATES |
| ENERGETICS INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 901 D STREET SW | SUITE 100 | | WASHINGTON | DC | 20024 | UNITED STATES |
| ENERGY EFFICIENCY AND RENEWABLE ENERGY | ATTN: PRESIDENT OR GENERAL COUNSEL | MORGANTOWN CAMPUS | 3610 COLLINS FERRY RD | P.O. BOX 880 | MORGANTOWN | WV | 26507 | UNITED STATES |
| ENERGY MANAGEMENT AND CONTROL SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 116 BUDLONG ROAD | | | CRANSTON | RI | 02920 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGY PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6550 SIMS DRIVE | | | STERLING | MI | 48313 | UNITED STATES |
| ENERGY STORAGE FORUM | ATTN: PRESIDENT OR GENERAL COUNSEL | 190 MIDDLE ROAD | 8-Oct | | SINGAPORE | | 188979 | SINGAPORE |
| ENGINEERED WORK SYSTEMS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 82262 | | | ROCHESTER | MI | 48308 | UNITED STATES |
| ENGINEERING TECHNOLOGY ASS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1133 E. MAPLE ROAD, SUITE 200 | | | TROY | MI | 48083 | UNITED STATES |
| ENGLERT, KIRK M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ENTEGEE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 128 CORPORATE CTR | 70 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | UNITED STATES |
| ENTEGEE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 4410 | | | BOSTON | MA | 02211 | UNITED STATES |
| ENTEGEE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 310055 | | | DES MOINES | IA | 50331-0055 | UNITED STATES |
| ENTEGEE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5000 TREMONT AVE | | | DAVENPORT | IA | 52807 | UNITED STATES |
| ENTEK MEMBRANES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 250 NORTH HANSARD AVE | | | LEBANON | OR | 97355 | UNITED STATES |
| ENVIRON INTERNATIONAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 8500-1980 | | | PHILADELPHIA | PA | 19178-1980 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303-3104 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | UNITED STATES |
| ENVIRONMENTAL SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 HOWARD IRELAND DRIVE | | | ATTLEBORO | MA | 02703 | UNITED STATES |
| EP&M INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 NORTH THIRD STREET | | | ALBANY | NY | 12204 | UNITED STATES |
| EPICUREAN FEAST ENCORE PARTY RENTALS | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 MAIN STREET | | | MAYNARD | MA | 01754 | UNITED STATES |
| EPTAC CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 8025 SO. WILLOW STREET BLDG 2 | UNIT 207 | | MANCHESTER | NH | 03103 | UNITED STATES |
| EQ DETROIT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 673974 | | | DETROIT | MI | 48267-3974 | UNITED STATES |
| ERDT, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ERG MATERIALS AND AEROSPACE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 900 STANFORD AVE | | | OAKLAND | CA | 94608 | UNITED STATES |
| ERNEST INDUSTRIES ACQUISITION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39133 WEBB DRIVE | | | WESTLAND | MI | 48185 | UNITED STATES |
| ERNST & YOUNG (CHINA) ADVISORY LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 50TH FLOOR, SHANGHAI WORLD FINANCIAL CENTER | 100 CENTURY AVENUE | PUDONG NEW AREA | SHANGHAI | | 200120 | CHINA |
| ERNST & YOUNG HAN YOUNG | ATTN: PRESIDENT OR GENERAL COUNSEL | TAEYOUNG BLDG., 3F-8F | 10-2, YEOIDO-DONG, YOUNGDEUNGPO-GU, | | SEOUL | | 150-777 | KOREA, REPUBLIC OF |
| ERSKINE, RALPH B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ERVIN LEASING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 77228 | PO BOX 77000 | | DETROIT | MI | 48277-0228 | UNITED STATES |
| ESG AUTOMOTIVE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1391 WHEATON DRIVE | SUITE 700 | | TROY | MI | 48083 | UNITED STATES |
| ESG AUTOMOTIVE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3000 TOWN CENTER | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| ESSCO CALIBRATION LABORATORY | ATTN: PRESIDENT OR GENERAL COUNSEL | 27 INDUSTRIAL AVE | | | CHELMSFORD | MA | 01824 | UNITED STATES |
| ESSEX CAPITAL, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | UNITED STATES |
| ESSEX TECHNOLOGY GROUP INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | UNITED STATES |
| ETKIN EQUITIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29100 NORTHWESTERN HIGHWAY | SUITE 200 | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| ETM ENTERPRISES 1 INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DRAWER #1421 | PO BOX 5935 | | TROY | MI | 48007-5935 | UNITED STATES |
| ETM ENTERPRISES 1 INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 920 N CLINTON STREET | | | GRAND LEDGE | MI | 48837 | UNITED STATES |
| EUREKA LAB BOOK INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 150 | | | HOLYOKE | MA | 01041-0150 | UNITED STATES |
| EUROTECH DISTRIBUTORS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 9503 BRANDYWINE ROAD | SUITE 1 | | NORTHFIELD | OH | 44067 | UNITED STATES |
| EUSEBIO, STEPHEN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EVANA AUTOMATION SPECIALISTS | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 771325 | PO BOX 77000 | | DETROIT | MI | 48277-1325 | UNITED STATES |
| EVANS ANALYTICAL GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 810 KIFER ROAD | | | SUNNYVALE | CA | 94086 | UNITED STATES |
| EVANS MECHANICAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 314 MAPLE STREET | | | ENDICOTT | NY | 13760 | UNITED STATES |
| EVANS, DINA R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| EVDM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2791 FOXFIELD DRIVE | | | WEST CHICAGO | IL | 60185 | UNITED STATES |
| EVER BRIGHT PRECISION LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1F NO. 52 LANE 10 | CHI-HU ROAD | | TAIPEI | | | TAIWAN, PROVINCE OF CHINA |
| EVERBANK COMMERCIAL FINANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 911608 | | | DENVER | CO | 80291-1608 | UNITED STATES |
| EVERBANK COMMERCIAL FINANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT #1608 | | | DENVER | CO | 80291-1608 | UNITED STATES |
| EVERGREEN DATA SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3350 SCOTT BLVD., BUILDING 36B | | | SANTA CLARA | CA | 95054 | UNITED STATES |
| EVOBUS GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | VAIHINGERSTRASSE 131 | | | D STUTTGART | | 70567 | GERMANY |
| EXAIR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCATION 00766 | | | CINCINNATI | OH | 45264-0766 | UNITED STATES |
| EXAIR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 11510 GOLDCOAST DRIVE | | | CINCINNATI | OH | 45249-1621 | UNITED STATES |
| EXCALIBUR DATA RECOVERY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 13 BRANCH STREET | SUITE 207B | | METHUEN | MA | 01844 | UNITED STATES |
| EXCALIBUR EXTRUSIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 110 E. CROWTHER AVE | | | PLACENTIA | CA | 92870 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EXCEL INDUSTRIAL ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 46009 | | | MOUNT CLEMENS | MI | 48046-60093 | UNITED STATES |
| EXCEL INDUSTRIAL ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 44360 REYNOLDS DRIVE | | | CLINTON TWP | MI | 48036 | UNITED STATES |
| EXCEL PATTERN WORKS,INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7020 CHASE ROAD | | | DEARBORN | MI | 48126 | UNITED STATES |
| EXECUSPACE CONSTRUCTION CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 GARFIELD AVE | | | WOBURN | MA | 01801 | UNITED STATES |
| EXECUTIVE BUILDING SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 8109 ELDORA | | | COMMERCE TWP | MI | 48382 | UNITED STATES |
| EXETER ANALYTICAL, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 DORIS DRIVE | UNIT 6A | | NORTH CHELMSFORD | MA | 01863 | UNITED STATES |
| EXFIL | ATTN: PRESIDENT OR GENERAL COUNSEL | 37007 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| EXOPACK ADVANCED COATINGS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 100898 | | | ATLANTA | GA | 30353-0898 | UNITED STATES |
| EXOTIC AUTOMATION & SUPPLY | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT # 233601 | PO BOX 67000 | | DETROIT | MI | 48267-2336 | UNITED STATES |
| EXOVA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | EXOVA #774214 | 4214 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | UNITED STATES |
| EXPEDITORS INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 960699 | | | EL PASO | TX | 79996 | UNITED STATES |
| EXPEDITORS INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 11101 METRO AIRPORT CENTER DRIVE | | | ROMULUS | MI | 48174 | UNITED STATES |
| EXPEDITORS INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1107 | | | LYNNFIELD | MA | 01940 | UNITED STATES |
| EXPEDITORS INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 66448 | | | CHICAGO | IL | 60666 | UNITED STATES |
| EXPONENT ENGINEERING, P.C. | ATTN: PRESIDENT OR GENERAL COUNSEL | 39100 COUNTRY CLUB DRIVE | | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| EXPONENT, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 200283 | DEPT. 002 | | DALLAS | TX | 75320-0283 | UNITED STATES |
| EXPRESS ASSEMBLY PRODUCTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 MOSSWOOD CIRCLE | | | AMHERST | NH | 03031 | UNITED STATES |
| EXPRESS CAR SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 302 CARMEL WOODS DRIVE | | | ELLISVILLE | MO | 63021 | UNITED STATES |
| EXPRESS CAR SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14354 SOUTH OUTER FORTY DRIVE | | | CHESTERFIELD | MO | 63017 | UNITED STATES |
| EXPRESS-1 EXPEDITED SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3968 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0039 | UNITED STATES |
| EXTRA SPACE MANAGEMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 190 WILLOW STREET | | | WALTHAM | MA | 02453 | UNITED STATES |
| EXTRUSION DIES INDUSTRIES, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 911 KURTH ROAD | | | CHIPPEWA  FALLS | WI | 54729 | UNITED STATES |
| EYELIT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5686 WHITTLE RD | | | MISSISSAUGA | ON | L4Z 3P8 | CANADA |
| EYERMAN, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FABRICATED EXTRUSION COMPANY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 577620 | | | MODESTO | CA | 95357-7620 | UNITED STATES |
| FAGAN, BAILEY E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FAGAN, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FAILS, DONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FAILS, DONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FAIRFAX ELECTRICAL SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 31 TORY FORT LANE | | | WORCESTER | MA | 01602 | UNITED STATES |
| FALCO ELECTRONICS HK LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O BANK OF NOVA SCOTIA | CHURCH STREET STATION | PO BOX 3375 | NEW YORK | NY | 10008 | UNITED STATES |
| FANG, PAUL L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FANG, PAUL L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FAPPAS, SAMUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FARKAS, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FARKAS, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FARKAS, TOM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FARMER, MARTHA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FARNELL GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | KELTENRING 14 | | | OBERHACHING, BARVARIA | | 82041 | GERMANY |
| FARNSWORTH, JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FARROW, KIMBERLY R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FASB ACCOUNT SUPPORT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | UNITED STATES |
| FASPRO PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 W CAMPUS DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES |
| FASTENAL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 31815 WEST 8 MILE ROAD | | | LIVONIA | MI | 48152 | UNITED STATES |
| FASTENAL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1286 | | | WINONA | MN | 55987-1286 | UNITED STATES |
| FASTENAL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 978 | | | WINONA | MN | 55987-0978 | UNITED STATES |
| FBO C-CAP ADVISORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O MAZZEO SONG AND BRANDHAM | 708 THIRD AVENUE 19TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES |
| FCI AUTOMATION | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O FCI USA INC | AUTOMOTIVE LOCKBOX | 12897 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES |
| FCI USA, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | AUTOMOTIVE LOCKBOX | 12897 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| FEDERAL COMMUNICATIONS COMMISSION | ATTN: DIRECTOR | 445 12TH STREET, SW | | | WASHINGTON | DC | 20554 | UNITED STATES |
| FEDERAL EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 4103 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | UNITED STATES |
| FEDERAL EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | UNITED STATES |
| FEDEX | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1140 | | | MEMPHIS | TN | 38108 | UNITED STATES |
| FEDEX CUSTOM CRITICAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | UNITED STATES |
| FEDEX FREIGHT | ATTN: PRESIDENT OR GENERAL COUNSEL | DEP LA PO BOX 21415 | | | PASADENA | CA | 91185-1415 | UNITED STATES |
| FEDEX FREIGHT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 223125 | | | PITTSBURGH | PA | 15250-2125 | UNITED STATES |
| FEDEX TRADE NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 15704 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| FED-EX TRUCKLOAD BROKERAGE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 223758 | | | PITTSBURGH | PA | 15251-2758 | UNITED STATES |
| FED-EX TRUCKLOAD BROKERAGE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5000 | | | GREEN | OH | 44232-5000 | UNITED STATES |
| FEHRENBACHER CHRISTOPH | ATTN: PRESIDENT OR GENERAL COUNSEL | FALKENSTRASSE 51 | | | STUTTGART | | 70597 | GERMANY |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FEHRENBACHER, CHRISTOPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FELDPAUSCH, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FELLOWS, MARK J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FENNER, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FENTON, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FENWAY CONSULTING GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 NEWTON EXECUTIVE PARK | SUITE 106 | | NEWTON | MA | 02462 | UNITED STATES |
| FERGUSON, DOUGLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FERNDALE ELECTRIC CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 915 EAST DRAYTON | | | FERNDALE | MI | 48220 | UNITED STATES |
| FERRARI, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FERRARI, CHRISTOPHER L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FERRARI, VANESSA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FES GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 28036 OAKLAND OAKS COURT | | | WIXOM | MI | 48393 | UNITED STATES |
| FESTO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1355 | | | BUFFALO | NY | 14240 | UNITED STATES |
| FESTO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 395 MORELAND ROAD | | | HAPPAUGE | NY | 11788 | UNITED STATES |
| FEV INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4554 GLENMEADE LANE | | | AUBURN HILLS | MI | 48326-1766 | UNITED STATES |
| FIDELITY | ATTN: PRESIDENT OR GENERAL COUNSEL | FIDELITY INVESTMENTS COMPANY | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | UNITED STATES |
| FIELDS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FIELDS, PATRICIA L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FIFE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 222 W. MEMORIAL ROAD | | | OAKLAHOMA CITY | OK | 73114 | UNITED STATES |
| FIFE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 78536 | | | MILWAUKEE | WI | 53278-0536 | UNITED STATES |
| FIKE, TERRY LEON | ATTN: LIONEL GLANCY, MICHAEL GOLDBERG | C/O GLANCY BINKOW & GOLDBERG | 1925 CENTURY PARK EAST, SUITE 2100 | | LOS ANGELES | CA | 90067 | UNITED STATES |
| FIKE, TERRY LEON | ATTN: HOWARD SMITH | C/O LAW OFFICES OF HOWARD G. SMITH | 3070 BRISTOL PIKE, SUITE 112 | | BENSALEM | PA | 19020 | UNITED STATES |
| FILTCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 60081 | | | FT. MYERS | FL | 33906 | UNITED STATES |
| FILTER SALES & SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 ADAMS STREET | | | BURLINGTON | MA | 01803 | UNITED STATES |
| FINN, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FINRA | ATTN: PRESIDENT OR GENERAL COUNSEL | 9995 MELLON BANK ROOM 3490 | 701 MARKET ST | | PHILADELPHIA | PA | 19106 | UNITED STATES |
| FIRE EQUIPMENT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 414259 | | | BOSTON | MA | 02241-4259 | UNITED STATES |
| FIRE EQUIPMENT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 88 HICKS AVENUE | | | MEDFORD | MA | 02155 | UNITED STATES |
| FIREHAMMER, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FIREMAN 24/7 | ATTN: PRESIDENT OR GENERAL COUNSEL | 1935 S. WABASH AVE | #315 | | CHICAGO | IL | 60616 | UNITED STATES |
| FIRST CHOICE COFFEE SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 1460 COMBERMERE DRIVE | | | TROY | MI | 48083 | UNITED STATES |
| FIRSTRONIC LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | DRAWER #1351 | PO BOX 5935 | | TROY | MI | 48007-5935 | UNITED STATES |
| FISCHER, DANIEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FISHBECK THOMPSON CARR & HUBER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1515 ARBORETUM DR SE | | | GRAND RAPIDS | MI | 49546 | UNITED STATES |
| FISHER SCIENTIFIC | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCOUNT # 268576-001 | PO BOX 3648 | | BOSTON | MA | 02241-3648 | UNITED STATES |
| FISHER SCIENTIFIC | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCT # 268576-001 | | | CHICAGO | IL | 60693 | UNITED STATES |
| FISHER SCIENTIFIC | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCT # 903368-001 | | | BOSTON | MA | 02241 | UNITED STATES |
| FISHER, LYN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FISHER, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FISKER AUTOMOTIVE INC. | ATTN: PREDISENT OR GENERAL COUNSEL | 5515 E. LAPALMA | | | ANAHEIM | CA | 92807 | UNITED STATES |
| FISKER AUTOMOTIVE SUPPLY AGREEMENT - 2010-1-13 | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 INDEPENDENCE AVENUE | | | WASHINGTON | DC | 20585 | UNITED STATES |
| FISNAR | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 CORPORATE DR | SUITE E | | WAYNE | NJ | 07470 | UNITED STATES |
| FITCH, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FITZGERALD LAKEFOREST MOTORS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 907 N. FREDERICK AVE. | | | GAITHERSBURG | MD | 20879 | UNITED STATES |
| FITZGERALD, DARREN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FITZGIBBON, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FKN SYSTEK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 345 | | | MILLIS | MA | 02054 | UNITED STATES |
| FKN SYSTEK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 115 PLEASANT STREET | | | MILLIS | MA | 02054 | UNITED STATES |
| FLACKTEK, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1708 HIGHWAY 11 | BLDG G | | LANDRUM | SC | 29356 | UNITED STATES |
| FLANDERS 155 LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 116 FLANDERS ROAD | SUITE 2000 | | WESTBOROUGH | MA | 01581 | UNITED STATES |
| FLEMING, DONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLETCHER, RAYMOND | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLETCHER/CSI LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1061 | | | WILLISTON | VT | 05495 | UNITED STATES |
| FLEURY, ALEXANDER D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLEX-CABLE | ATTN: PRESIDENT OR GENERAL COUNSEL | FLEX-CABLE BOX 673310 | | | DETROIT | MI | 48267-3310 | UNITED STATES |
| FLEX-CABLE | ATTN: PRESIDENT OR GENERAL COUNSEL | 5822 HENKEL ROAD | | | HOWARD CITY | MI | 49329 | UNITED STATES |
| FLEXFAB LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | SLOT 30285 | PO BOX 66973 | | CHICAGO | IL | 60666-0973 | UNITED STATES |
| FLEXTECH SOLUTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2748 GARFIELD ROAD | SUITE 9 | | TRAVERSE CITY | MI | 49686 | UNITED STATES |
| FLINT, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLIR SYSTEMS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3284 | | | BOSTON | MA | 02101 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | UNITED STATES |
| FLOROS, JOHN H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLO-TEC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 196301 | PO BOX 67000 | | DETROIT | MI | 48267-1963 | UNITED STATES |
| FLOTKOETTER, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLOTRONICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10435 ORTONVILLE ROAD | | | CLARKSTON | MI | 48348 | UNITED STATES |
| FLOWTECH DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1701 SPINKS DRIVE | | | MARIETTA | GA | 30067 | UNITED STATES |
| FLOYD, CHARLES R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FLUID LINE COMPONENTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 638 SOUTH ROCHESTER ROAD | | | CLAWSON | MI | 48017 | UNITED STATES |
| FLUID TRANSFER SYSTEM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 22545 HESLIP DRIVE | | | NOVI | MI | 48375 | UNITED STATES |
| FMC CORP - LITHIUM DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 40611 | | | ATLANTA | GA | 30384-6011 | UNITED STATES |
| FMC CORPORATION, LITHIUM DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2801 YORKMONT RD | SUITE 300 | | CHARLOTTE | NC | 28208 | UNITED STATES |
| FMG ENTERPRISES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1125 MEMOREX DRIVE | | | SANTA CLARA | CA | 95050 | UNITED STATES |
| FOLEY, WANDA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FOMBY, ROBBIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FONTAINE, LUCIEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FOOD AND DRUG ADMINISTRATION | ATTN: DIRECTOR | 10903 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20993-0002 | UNITED STATES |
| FOOSE, JON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FORBERG SCIENTIFIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2719 INDUSTRIAL ROW DRIVE | | | TROY | MI | 48084 | UNITED STATES |
| FORBERG SCIENTIFIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 634380 | | | CINCINNATI | OH | 45263 | UNITED STATES |
| FORCIER, JASON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FORD AND ULRICH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 459 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | UNITED STATES |
| FOREIGN AFFAIRS AUTO, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1681 N MILITARY TRAIL | | | WEST PALM BEACH | FL | 33409 | UNITED STATES |
| FORESITE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1982 S ELIZABETH STREET | | | KOKOMO | IL | 46902 | UNITED STATES |
| FORMAX | ATTN: PRESIDENT OR GENERAL COUNSEL | 44 VENTURE DRIVE | | | DOVER | NH | 03820 | UNITED STATES |
| FORSBERG, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FORSYTH, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FORTECH PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10566 PLAZA DRIVE | | | WHITMORE LAKE | MI | 48189 | UNITED STATES |
| FORTIX TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 548-19 GAJWA DONG | SEO-GU | | INCHEON | | 404817 | KOREA, REPUBLIC OF |
| FORTUNE TOOL & MACHINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29650 BECK ROAD | | | WIXOM | MI | 48393 | UNITED STATES |
| FOSTER, DENNIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FOSTER, ERIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FOSTER, RHYS E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FOWLER, TYE B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRAGOMEN, DELREY, BERNSEN & LOEWY LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE | SUITE 6072 | | CHICAGO | IL | 60675-6072 | UNITED STATES |
| FRANCILLON, MARC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRANCIS, ROBERT M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRANKLIN, ALEX | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRASER MILNER CASGRAIN LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 FIRST CANADIAN PLACE | 100 KING STREET WEST | | TORONTO | ON | M5X 1B2 | CANADA |
| FRAUNHOFER USA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 673308 | | | DETROIT | MI | 48267-3308 | UNITED STATES |
| FRAWLEY, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRAWLEY, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRAZA FORKLIFTS | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 771318 | PO BOX 77000 | | DETROIT | MI | 48277-1318 | UNITED STATES |
| FREE, BRYANT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FREEMAN TECHNOLOGY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BOULTERS FARM CENTRE | CASTLEMORTON COMMON | WELLAND MALVERS | WORCESTERSHIRE | | WR13 6LE | UNITED KINGDOM |
| FREEMAN, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FREEMAN, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FREMONT MACHINING & FABRICATION, LLC DBA FREMONT CUTTING DIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 3179 MCPHERSON HWY (US ROUTE 20 E) | | | FREMONT | OH | 43420 | UNITED STATES |
| FRENCH, DERRICK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRIEDENTHAL, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRITSCH, BARBARA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FROST MAGNETICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 49643 HARTWELL ROAD | | | OAKHURST | CA | 93644 | UNITED STATES |
| FRUITION PARTNERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 S. WACKER DRIVE | SUITE 3100 | | CHICAGO | IL | 60606 | UNITED STATES |
| FRY, RONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FRY, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FSI LABEL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 36480 | | | DETROIT | MI | 48236-0480 | UNITED STATES |
| FSI LABEL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 15201 E. 12 MILE ROAD | | | ROSEVILLE | MI | 48066 | UNITED STATES |
| FUJI SPECIAL INCORPORATED TOKYO OFFICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 2-12-7 MISUJI TAITOU-KU | | | TOKYO | | 111-0055 | JAPAN |
| FULCRUM LEGAL GRAPHICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 OSGOOD PLACE | SUITE 400 | | SAN FRANCISCO | CA | 94133 | UNITED STATES |
| FULD & COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 25 FIRST STREET | SUITE 301 | | CAMBRIDGE | MA | 02141 | UNITED STATES |
| FULLER HEATING& COOLING | ATTN: PRESIDENT OR GENERAL COUNSEL | 777 S. WAGNER | | | ANN ARBOR | MI | 48103 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FUSES UNLIMITED / FUSE WORLD | ATTN: PRESIDENT OR GENERAL COUNSEL | 9248 ETON AVE | | | CHATSWORTH | CA | 91311 | UNITED STATES |
| FUSES UNLIMITED / FUSE WORLD | ATTN: PRESIDENT OR GENERAL COUNSEL | 17295 FOLTZ INDUSTRIAL PARKWAY | | | STRONGSVILLE | OH | 44149 | UNITED STATES |
| FU-SUNG SHAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| FUTURE ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 3255 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| FUTURE MOVES OF AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 1645 | | | MONTROSE | CO | 81402-1645 | UNITED STATES |
| G & L PLUMBING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 SHREWSBURY ST. | | | BOYLSTON | MA | 01505 | UNITED STATES |
| G. FINKENBEINER | ATTN: PRESIDENT OR GENERAL COUNSEL | 33 RUMFORD AVE | | | WALTHAM | MA | 02453 | UNITED STATES |
| G.M.S. AUTOMOTIVE | ATTN: PRESIDENT OR GENERAL COUNSEL | 5B POLITO DRIVE | | | SHREWSBURY | MA | 01545-4653 | UNITED STATES |
| G2 REVOLUTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 312 E. HARDIN STREET | | | FINDLAY | OH | 45840 | UNITED STATES |
| GAFT, STUART A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GALCO INDUSTRIAL ELECTRONICS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 26010 PINEHURST DRIVE | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| GALECKAS, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GALPIN AUTO SPORTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 15600 ROSCOE BLVD | | | VAN NUYS | CA | 91406-1358 | UNITED STATES |
| GALSON LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6601 KIRKVILLE ROAD | | | EAST SYRACUSE | NY | 13057 | UNITED STATES |
| GAMACHE, JOHN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GAMBREL, JEREMY D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GAMBREL, TONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GAMRY INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 734 LOUIS DRIVE | | | WARMINSTER | PA | 18974 | UNITED STATES |
| GANT, VALERIE L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GARABEDIAN PLUMBING & HEATING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 208 AUSTIN STREET | | | WORCESTER | MA | 01609 | UNITED STATES |
| GARCIA, JASON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GARDNER, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GCIS STRATEGIC RESEARCH | ATTN: PRESIDENT OR GENERAL COUNSEL | ROOM 10A3 YU JIA BUILDING | NO. 1336 | HUASHAN ROAD | SHANGHAI | | 200052 | CHINA |
| GCR PROFESSIONAL SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 281 CAMBRIDGE STREET | SUITE 200 | | BURLINGTON | MA | 01803 | UNITED STATES |
| GDC, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 815 LOGAN ST. | | | GOSHEN | IN | 46528 | UNITED STATES |
| GE INTELLIGENT PLATFORMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 641275 | | | PITTSBURGH | PA | 15264-1275 | UNITED STATES |
| GE INTELLIGENT PLATFORMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2500 AUSTIN DRIVE | | | CHARLOTTESVILLE | VA | 22911 | UNITED STATES |
| GEBRIEL, SAM S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GEIGER, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GENERAL ATOMICS AERONAUTICAL AGREEMENT LETTER | ATTN: PRESIDENT OR GENERAL COUNSEL | 16761 VIA DEL CAMPO COURT | | | SAN DIEGO | CA | 92127 | UNITED STATES |
| GENERAL CONTAINER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 6140 | | | SOMERSET | NJ | 08875-6140 | UNITED STATES |
| GENERAL ELECTRIC CO | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE RESEARCH CIRCLE | | | NISKAYUNA | NY | 12309 | UNITED STATES |
| GENERAL ELECTRIC INTERNATIONAL, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O BOX 643449 | | | PITTSBURGH | PA | 15264 | UNITED STATES |
| GENERAL ELECTRIC INTERNATIONAL, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE RIVER ROAD | | | SCHENECTADY | NY | 12345 | UNITED STATES |
| GENERAL MAGNAPLATE TEXAS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 801 AVENUE G EAST | | | ARLINGTON | TX | 76011 | UNITED STATES |
| GENERAL MOTORS CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 30009 VAN DYKE | | | WARREN | MI | 48090-9065 | UNITED STATES |
| GENERAL MOTORS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265 | UNITED STATES |
| GENERAL MOTORS GERMANY | ATTN: PRESIDENT OR GENERAL COUNSEL | ADAM OPEL GMBH | BKS SCAN CENTER IPC 01-01 | | RUSSELSHEIM | | 65423 | GERMANY |
| GENERAL MOTORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30001 VAN DYKE | | | WARREN | MI | 48090-9020 | UNITED STATES |
| GENERAL MOTORS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | GM GFSS, PO BOX 982002 | | | EL PASO | TX | 79998-2002 | UNITED STATES |
| GENERALETY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 42120 METALINE DRIVE | | | CANTON | MI | 48187 | UNITED STATES |
| GENERALI LEBENSVERSICHERUNG AG | ATTN: PRESIDENT OR GENERAL COUNSEL | SONNENSTRASSE 31 | | | MUNCHEN, BAYERN | | 80331 | GERMANY |
| GENESEE PACKAGING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2010 N. DORT HIGHWAY | | | FLINT | MI | 48506 | UNITED STATES |
| GENESEE PACKAGING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7716 | | | FLINT | MI | 48507 | UNITED STATES |
| GENTILE, VINCENT L JR | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 BAILIN DRIVE | | | WORCESTER | MA | 01604 | UNITED STATES |
| GENWORTH LIFE & ANNUITY INSURANCE CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3100 ALBERT LANKFORD DR. | P.O. BOX 10720 | | LYNCHBURG | VA | 24506-0720 | UNITED STATES |
| GENWORTH LIFE & ANNUITY INSURANCE CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 79225 | | | BALTIMORE | MD | 21279 | UNITED STATES |
| GEORGE E. MISSBACH & CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 3715 NORTHSIDE PARKWAY NW | BLDG 300 SUITE 675 | | ATLANTA | GA | 30327 | UNITED STATES |
| GEORGIA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | UNITED STATES |
| GERESY, BRYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GERL, JURGEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GHAFARI ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 17101 MICHIGAN AVE | | | DEARBORN | MI | 48126 | UNITED STATES |
| GIAMPA, DEBORAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GIASSON, PAMELA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GIBSON ENGINEERING COMPANY, INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 847418 | | | BOSTON | MA | 02284-7418 | UNITED STATES |
| GIBSON, MARCUS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GIFFORD, KRASS, GROH, SPRINKLE, ANDERSON & CITKOWSKI, P.C. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7021 | | | TROY | MI | 48007 | UNITED STATES |
| GIGAVAC LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1125 MARK AVE | | | CARPINTERIA | CA | 93013 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GIGUERE, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GIL-BAEZ, GERSON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GILLARD, SCOTT J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GILLARD, SCOTT J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GILLIAM, GREG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GILMORE KRAMER COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 SPRAGUE STREET | | | PROVIDENCE | RI | 02907 | UNITED STATES |
| GIN AND SAKE PRODUCTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 6653 GATEHOUSE LANE | | | LAS VEGAS | NV | 89108 | UNITED STATES |
| GIONET, PAUL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GIORDANO, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GLADWELL, EARNEST | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GLAVAN, MIHAELA L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GLEGOLA, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GLEN MILLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 DELAWANNA AVE | | | CLIFTON | NJ | 07014 | UNITED STATES |
| GLOBAL EQUIPMENT CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 905713 | | | CHARLOTTE | NC | 28290-5713 | UNITED STATES |
| GLOBAL LAW OFFICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 37/F JING GUANG CENTER | | | BEIJING, CHAOYANG DISTRICT | | 100020 | CHINA |
| GLOBAL LT, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1871 WOODSLEE DRIVE | | | TROY | MI | 48083 | UNITED STATES |
| GLOBAL PTM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2098 B WOODRUFF ROAD | | | GREENVILLE | SC | 29607 | UNITED STATES |
| GLOBALVISION INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 276 TURNPIKE ROAD | STE 234 | | WESTBOROUGH | MA | 01581 | UNITED STATES |
| GLOBE TV LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21 GIRARD AVENUE | ATTN: LEE CERRE | | SAUSALITO | CA | 94965 | UNITED STATES |
| GLOMSKI, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GMW ASSOCIATES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 955 INDUSTRIAL ROAD | | | SAN CARLOS | CA | 94070 | UNITED STATES |
| GOELLER, FREDERIC L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOENGINEER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1787 EAST FORT UNION BLVD | #200 | | COTTONWOOD HEIGHTS | UT | 84121 | UNITED STATES |
| GOHL, JERRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOLATO, LOUIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOLD STYLE INTERNATIONAL LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1718 TIAN SHAN ROAD | RM# 3103 | | SHANGHAI | | 200051 | CHINA |
| GOLDBURT, MIKHAIL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOLDMAN SACHS AND CO NEW YORK | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O TENOR CAPITAL MANAGEMENT CO LP | 1180 AVENUE OF AMERICAS 19TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES |
| GOLDSTEIN, ARTHUR L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOOGLE INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES |
| GORDON, GREGORY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GORMAN RICHARDSON LEWIS ARCHITECTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 77 MAIN STREET | | | HOPKINTON | MA | 01748 | UNITED STATES |
| GOTTLIEB, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOTTS, MICHAEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GOVERNOR BUSINESS SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15260 COMMERCE DRIVE SOUTH | | | DEARBORN | MI | 48120 | UNITED STATES |
| GOZDZ, ANTONI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAHAM, ANDRAE J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAHAM, PAUL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAINGER | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT # 876982372 | | | PALATINE | IL | 60038-0001 | UNITED STATES |
| GRAINGER | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 872751003 | | | PALATINE | IL | 60038-0001 | UNITED STATES |
| GRAINGER | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 863382743 | | | PALATINE | IL | 60038 | UNITED STATES |
| GRAINGER | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 838866192 | | | PALATINE | IL | 60038-0001 | UNITED STATES |
| GRANARA, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAND HAVEN GASKET COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1701 EATON DRIVE | | | GRAND HAVEN | MI | 49417 | UNITED STATES |
| GRAND RAPIDS SCALE COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4215 STAFFORD SW | | | GRAND RAPIDS | MI | 49548 | UNITED STATES |
| GRAVESON, SUE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAVESON, SUSAN R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAY, DOUGLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRAYBAR ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8350 HAGGERTY DRIVE | | | BELLEVILLE | MI | 48111-1667 | UNITED STATES |
| GRAYBAR ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 414426 | | | BOSTON | MA | 02241-4426 | UNITED STATES |
| GRAYBAR ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | 345 HARRISON AVENUE | | | BOSTON | MA | 02118 | UNITED STATES |
| GRAY'S CARPET CENTER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 MAIN STREET | | | NORTHBOROUGH | MA | 01532 | UNITED STATES |
| GREAT AMERICAN GROUP ADVISORY & VALUATION SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21860 BURBANK BLVD | STE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | UNITED STATES |
| GREAT LAKES SERVICE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 3800 MAPLE | | | DEARBORN | MI | 48126 | UNITED STATES |
| GREATER NEW ENGLAND MINORITY SUPPLIER DEVELOPMENT COUNCIL | ATTN: PRESIDENT OR GENERAL COUNSEL | 4133 WHITNEY AVE | BUILDING 4, BOX 2 | | HAMDEN | CT | 06518 | UNITED STATES |
| GREAT-WEST LIFE ASSURANCE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | GROUP INSURANCE PAYMENT ADMINISTRATION | P.O. BOX 1053 | | WINNIPEG | MB | R3C 2X4 | CANADA |
| GREEN CAB OF WALTHAM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 183 SMITH STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREEN GEARS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1090 26TH STREET | | | SAN FRANSICO | CA | 94107 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN PCB | ATTN: PRESIDENT OR GENERAL COUNSEL | 104 NORTH COUNTRY ROAD 519 | | | WAKEFIELD | MI | 49968 | UNITED STATES |
| GREEN, MERNA A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREEN, YVETT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREENE, ALEXANDER B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREENSTAGE INVESTMENTS LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | MEADOWBANK 1742 | | | AUCKLAND | | | NEW ZEALAND |
| GREER, CAROLE B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREGORY, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREGORY, TYNIKA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GREGORY, TYNIKA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRID CONNECT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1630 W. DIEHL ROAD | | | NAPERVILLE | IL | 60563 | UNITED STATES |
| GRIDPOINT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2801 CLARENDON BLVD., | SUITE 100 | | ARLINGTON | VA | 22201 | UNITED STATES |
| GRIER, NORMAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GROOT, SUZANNE S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GROOVE TOYOTA | ATTN: PRESIDENT OR GENERAL COUNSEL | 5460 S. BROADWAY | | | ENGLEWOOD | CO | 80113 | UNITED STATES |
| GROSS, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GRUPO LOGICO | ATTN: PRESIDENT OR GENERAL COUNSEL | 19661 BROWNSTOWN CENTER DRIVE | | | BROWNSTOWN | MI | 48183 | UNITED STATES |
| GRUPO LOGICO | ATTN: PREDISENT OR GENERAL COUNSEL | 42400 GRAND RIVER AVENUE, STE. 103 | | | NOVI | MI | 48375 | UNITED STATES |
| GUABGZHOU AUTOMOBILE GROUP BUSINESS CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | DONGFENG ROAD NO. 448-458 | | | YUEXIU DISTRICT GUANGZHOU CITY | | 510030 | CHINA |
| GUABGZHOU AUTOMOBILE GROUP BUSINESS CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 54 YONGTAI RD | FIRST FLOOR JINHUI BUILDING | | GUANGZHOU CITY | | | CHINA |
| GUAM STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | JUDICIAL CENTER BLDG. | STE. 2-200E 120 W. O'BRIEN DR. | | HAGATNA | GU | 96910 | UNITED STATES |
| GUAN, JIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GUANGDONG ORIENT ZIRCONIC IND SCI & TECH CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | YUTIAN SCI AND TECH DISTRICT | LAIMEI RD | | CHENGHAI, GUANGDONG | | | CHINA |
| GUANGZHOU AUTOMOBILE GROUP CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 448-458 DONGFENG, YUEXIU DIST | | | GUANGZHOU CITY | | | CHINA |
| GUANGZHOU AUTOMOBILE GROUP CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | GAC ENGINEERING, WUSHAN ROAD NO. 381 | | | TIANHE, GUANGZHOU, GUANGDONG | | | CHINA |
| GULDNER, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GUNDLACH, CHRISTOPHER S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GUO, YUNAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GURKA, ERNEST F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GUTHRIE, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GUZMAN, HECTOR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| GWI ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1411 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503 | UNITED STATES |
| GXS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | UNITED STATES |
| GZA GEOENVIRONMENTAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | UNITED STATES |
| H. E. LENNON, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 288 | | | FARMINGTON | MI | 48332 | UNITED STATES |
| H. PERRON LOCKSMITHS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 836 WAVERLY STREET | | | FRAMINGHAM | MA | 01702 | UNITED STATES |
| H.C STARCK NORTH AMERICAN TRADING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 45 INDUSTRIAL AVE | | | NEWTON | MA | 02461-1951 | UNITED STATES |
| H.H. BARNUM | ATTN: PRESIDENT OR GENERAL COUNSEL | 7915 LOCHLIN DR | | | BRIGHTON | MI | 48116 | UNITED STATES |
| H.L. BROKERAGE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 580 CHELSEA STREET | SUITE 211 | | EAST BOSTON | MA | 02128 | UNITED STATES |
| HACOM LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 205 N BUSH STREET | | | SANTA ANA | CA | 92701 | UNITED STATES |
| HADLOCK PLASTICS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 678380 | | | DALLAS | TX | 75267-8380 | UNITED STATES |
| HADLOCK PLASTICS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 110 NORTH EAGLE STREET | | | GENEVA | OH | 44041-1196 | UNITED STATES |
| HAFNER, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAGANS, PATRICK L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAIDAR, RAMEZ | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HALEY AND ALDRICH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 465 MEDFORS STREET | SUITE 2200 | | CHARLESTOWN | MA | 02129-1040 | UNITED STATES |
| HALEY, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HALL SHEET METAL WORKS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 RIVER STREET | SUITE 1 | | MIDDLETON | MA | 01949 | UNITED STATES |
| HALL, ANDRE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HALL, ANDRE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HALL, BENJAMIN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HALL, HERMINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAMILTON COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 10030 | ATTN: ACCOUNTS RECEIVABLE | | RENO | NV | 89520-0012 | UNITED STATES |
| HAMILTON COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | SDS-12-1924 | | | MINNEAPOLIS | MN | 55486-1924 | UNITED STATES |
| HAMILTON, ANNA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAMLEN ENTERPRISES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 FARMINGTON WOODS COURT | | | HOLMDEL | NJ | 07733 | UNITED STATES |
| HAMM, MARION I | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAMMOUD, MAHA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAN, DAEWON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HAN, JUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAND ENTERPRISE SOLUTIONS CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | STE. 1339-41 381 HUAI HAI ZHONG RD. | | | SHANGHAI | | 200020 | CHINA |
| HAND ENTERPRISE SOLUTIONS COMPANY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | RM. 1339 SHANGHAI CENTRAL PLAZA | 381 HUAIHAI ROAD (M) | LUWAN DISTRICT | SHANGHAI | | 200020 | CHINA |
| HANDEL, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANDEL, WILLIAM R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANEY, WESLEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANG, JERMAINE V | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANISCH, MARC OLIVER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANKINS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANLEY, TIMOTHY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANOVER FOILS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 HILL CARTER PARKWAY | | | ASHLAND | VA | 23005 | UNITED STATES |
| HANRATTY, MICHAEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HANWHA NANOTECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3F SHINE BLDG | 423-1 CHEONGCHEON-DONG | BUPYEONG-GU | INCHEON | | 403-030 | KOREA, REPUBLIC OF |
| HANWHA TECHM CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 SEONGSAN-DONG | | | CHANWON-SI, GYEONGSANGNAM-DO | | 641315 | KOREA, REPUBLIC OF |
| HAO, SHOUWEI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARDWARE SPECIALTY CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 48-75 36TH STREET | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES |
| HARDWIRE, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1947 CLARKE AVENUE | | | POCOMOKE CITY | MD | 21851-1400 | UNITED STATES |
| HARMAN, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAROIAN, GARY E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAROIAN, LUKE E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARPER INTERNATIONAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | WEST DRULLARD AVE | | | LANCASTER | NY | 14086 | UNITED STATES |
| HARPER, EDDIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARPER, ISAAC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARRINGTON, CHRISTINA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARRINGTON, CHRISTINA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARRINGTON, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARRIS ENVIRONMENTAL SYSTEMS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 CONNECTOR RD | | | ANDOVER | MA | 01810 | UNITED STATES |
| HARRIS, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARRIS, DEMONT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HART, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HART, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARTNETT, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARTNETT, DAVID T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARVEY, CHARLES W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HARVEY, DUANE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAWAII MODULAR SPACE | ATTN: PRESIDENT OR GENERAL COUNSEL | 91-282 KALAELOA BLVD | | | KAPOLEI | HI | 96707 | UNITED STATES |
| HAWAII STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | UNITED STATES |
| HAWAII STATE TAX COLLECTOR | ATTN: PRESIDENT OR GENERAL COUNSEL | HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | HONOLULU | HI | 96806-1425 | UNITED STATES |
| HAWK LABELING SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 208 | | | STILLWATER | MN | 55082 | UNITED STATES |
| HAWTHORNE AUTO CLINIC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4307 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97215 | UNITED STATES |
| HAYDEN, JEFFERY A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAYES, RICKY D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAYES, VICKI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAYNES, KEITH A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAYWARD, TEDDY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HAZMATPAC, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 670573 | | | DALLAS | TX | 75267-0573 | UNITED STATES |
| HAZMATPAC, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 41027 | | | HOUSTON | TX | 77241-1027 | UNITED STATES |
| HB COMMUNICATIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 DODGE AVE | PO BOX 689 | | NORTH HAVEN | CT | 06473-0689 | UNITED STATES |
| HCS AUTOMOTIVE | ATTN: PRESIDENT OR GENERAL COUNSEL | 18623 KUYKENDAHL ROAD | | | SPRING | TX | 77379 | UNITED STATES |
| HE, JINGLIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HEALEY FIRE PROTECTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 134 NORTHPOINTE DRIVE | | | ORION | MI | 48359 | UNITED STATES |
| HEALTHY ACHIEVERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 671318 | | | DALLAS | TX | 75267-1318 | UNITED STATES |
| HEATH, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HEBEI WANRUN NEW ENERGY TECHNOLOGY DEVELOPMENT CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 111 HUAGUO RD | SHIYAN | | HUBEI | | | CHINA |
| HEFEI ASIALON CHEMICAL CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 8 HONGTU RD | CIRCULAR ECONOMY DEMONSTRATION ZONE | | HEFEL | | | CHINA |
| HEFEI KAIER NANOMETER ENERGY & TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.17 TIANHU ROAD | | | HEFEI, ANHUI | | 230088 | CHINA |
| HEIDMOUS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HEIDRICK & STRUGGLES | ATTN: PRESIDENT OR GENERAL COUNSEL | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HEILIND ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 340001 | | | BOSTON | MA | 02241-0401 | UNITED STATES |
| HEILIND ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 58 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | UNITED STATES |
| HEISS, SCOTT | ATTN: KATHLEEN DONOVAN-MAKER | C/O BERMAN DEVALERIO | ONE LIBERTY SQUARE | | BOSTON | MA | 02109 | UNITED STATES |
| HEISS, SCOTT | ATTN: MARC GROSS, JEREMY LIBERMAN | C/O POMERANTZ HAUDEK GROSSMAN & GROSS, LLP | 100 PARK AVENUE, 26TH FLOOR | | NEW YORK | NY | 10017-5516 | UNITED STATES |
| HEISS, SCOTT | ATTN: PATRICK DAHLSTROM | C/O POMERANTZ HAUDEK GROSSMAN & GROSS, LLP | ONE NORTH LASALLE STREET, SUITE 2225 | | CHICAGO | IL | 60602 | UNITED STATES |
| HELD, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HELKA EXPRESS INTERNATIONAL CHINA CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 24A/F WEST BUILDING | HI-TECH KING CITY | NO 668 BEIJING ROAD (E) | SHANGHAI | | 200001 | CHINA |
| HELLER FINANCIAL LEASING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 WEST MONROE | | | CHICAGO | IL | 60661 | UNITED STATES |
| HELM, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HELT, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HELT, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HELT, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HENDERSON GLASS | ATTN: PRESIDENT OR GENERAL COUNSEL | 715 E. SOUTH BLVD | | | ROCHESTER HILLS | MI | 48307 | UNITED STATES |
| HENDERSON GLASS | ATTN: PRESIDENT OR GENERAL COUNSEL | LB# 3483 | | | MINNEAPOLIS | MN | 55440-9438 | UNITED STATES |
| HENDERSON, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HENDERSON, JOHN P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HENKEL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 281666 | | | ATLANTA | GA | 30384 | UNITED STATES |
| HENRY, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HENRY, TRAVIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HERMAN, ALICIA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HERMAN, JERARD I | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HERNANDEZ, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HERRERA, ANNETTE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HERRMANN, DAVID K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HESSE, RALPH K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HEXAGON METROLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | UNITED STATES |
| HEXAGON METROLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 250 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 | UNITED STATES |
| HEY, DARRYL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HI TECMETAL GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 16664 | | | PALATINE | IL | 60055-6664 | UNITED STATES |
| HIBAR SYSTEMS LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 POLLARD STREET | | | RICHMOND HILL | ON | L4B1A8 | CANADA |
| HICKS, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HIGGINBOTHAM, MARCUS W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HIGGINS, CHRIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HIGGINS, NICOLE R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HIGH-WELL TECHNOLOGY (SUZHOU) CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1048 LITANGHE ROAD | XIANGCHENG ECONOMIC DEVELOPMENT ZONE | | SUZHOU, JIANGSU | | 215131 | CHINA |
| HILL RODNEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILL TRACEY R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILL, LATONYA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILL, RODNEY D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILL, TRACEY R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILL, WALTER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILL, WANDA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HILLER NEW ENGLAND FIRE PROTECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 935434 | | | ATLANTA | GA | 31193-5434 | UNITED STATES |
| HILLER NEW ENGLAND FIRE PROTECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 91508 | | | MOBILE | AL | 36691-1508 | UNITED STATES |
| HILLIE, MICHEAL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HINDS, JAMIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HIRE COUNSEL | ATTN: PRESIDENT OR GENERAL COUNSEL | 575 MADISON AVE | SUITE 3000 | | NEW YORK | NY | 10022 | UNITED STATES |
| HIREALLIANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 347469 | | | PITTSBURGH | PA | 15251-4469 | UNITED STATES |
| HIREALLIANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 264 SOUTH RIVER ROAD | | | BEDFORD | NH | 03110 | UNITED STATES |
| HIRECLIX LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 33 COMMERCIAL STREET #300 | | | GLOUCESTER | MA | 01930 | UNITED STATES |
| HIRERIGHT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5151 CALIFORNIA AVE | | | IRVINE | CA | 92617 | UNITED STATES |
| HIRERIGHT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24521 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | UNITED STATES |
| HITEC SENSOR SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 47460 GALLEON DRIVE | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| HITEX DEVELOPMENT TOOLS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2070 BUSINESS CENTER DRIVE | SUITE 280 | | IRVINE | CA | 92612 | UNITED STATES |
| HMC ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 33 SPRINGDALE AVENUE | | | CANTON | MA | 02021 | UNITED STATES |
| HMT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6268 ROUTE 31 | | | CICERO | NY | 13039 | UNITED STATES |
| HNU ENERGY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1765 WILI PA LOOP | | | WAILUKU | HI | 96793 | UNITED STATES |
| HOBSON, ERICA N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HODGSON, CRISTINA D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOFF, CHARLES MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOFF, CHRISTOPHER M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOGAN, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOLCOMB, MARQUITA E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOLL, NIELS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOLLOWELL, MICHELE S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOLMAN, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOLODNICK, KARL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOLSHOUSER, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOMANS ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 904042 | | | CHARLOTTE | NC | 28290 | UNITED STATES |
| HOMANS ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 250 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| HOMANS ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3311 | | | BOSTON | MA | 02241 | UNITED STATES |
| HON HAI PRECISION INDUSTRY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | FOXCONN TECHNOLOGY GROUP EPD(V) DIVISION | D7 BUILDING, 2ND DONG HUAN ROAD | 10TH YOU-SONG INDUSTRIAL DISTRICT, LONG-HUA TOWN BAO AN | SHEN ZHEN, GUANGDONG | | 523290 | CHINA |
| HON HAI PRECISION INDUSTRY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 66 CHUNG SHAN ROAD | | | TAIPEI, HSTEN | | | TAIWAN, PROVINCE OF CHINA |
| HONEYWELL.CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 848324 | | | DALLAS | TX | 75284-8324 | UNITED STATES |
| HONEYWELL.CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 COLUMBIA ROAD | | | MORRISTOWN | NJ | 07962 | UNITED STATES |
| HONG, MYOUNG SHIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HONG, SEUNGJOON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HONIGMAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 130 SOUTH FIRST STREET | 4TH FLOOR | | ANN ARBOR | MI | 48104-1386 | UNITED STATES |
| HOOPER, MALCOLM S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOOVER & WELLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8398 | | | TOLEDO | OH | 43605 | UNITED STATES |
| HOPKINS, ALICIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOPPE, GARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HORELIK, BENJAMIN R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HORELIK, KATHY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HORIZON LOGISTICS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 899 | | | TEWKSBURY | MA | 01876 | UNITED STATES |
| HORIZON TAPE PRODUCTS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 6288 CLAUDE WAY EAST | | | INVER GROVE HTS | MN | 55076 | UNITED STATES |
| HORIZONS INCORPORATED DBA CAMCODE DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | CAMCODE | P. O. BOX 73702-N | | CLEVELAND | OH | 441193 | UNITED STATES |
| HORNE, DAVID C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HORST DIANNE RENEE | ATTN: PRESIDENT OR GENERAL COUNSEL | 1331 BRIAR HOLLOW LANE | | | FRISCO | TX | 75034 | UNITED STATES |
| HORTON, GLENN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HORTON, QUENTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOSKINS, ALBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOSLER, RHONDA L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOSOKAWA MICRON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 1-CHOME SHOUDAI TAJIKA | | | HIRAKATA CITY, OSAKA PREFECTURE | | 573-1132 | JAPAN |
| HOSOKAWA MICRON POWDER SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX W502094 | PO BOX 7777 | | PHILADELPHIA | PA | 19175 | UNITED STATES |
| HOSTLER, JONATHAN E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOWARD, VALORIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOWE, STEPHEN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOWE, WILLIAM T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HOYT, BRUMM & LINK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1400 EAST NINE MILE ROAD | | | FERNDALE | MI | 48220 | UNITED STATES |
| HS CORE TECH | ATTN: PRESIDENT OR GENERAL COUNSEL | 515-6 WANG JI LEE | MYUNG SUK MEON | | JIN JU, KYUNG NAM | | 660-953 | KOREA, REPUBLIC OF |
| HSIEH, ERIC Y | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HSL JAPAN CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 1-2,4-CHOME,KUMOI-DORI,CHUO-KU | | | KOBE, HYOGO | | 651-0096 | JAPAN |
| HUANG, YA-LING | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUANG, YU FANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUANG-YEE IU | ATTN: PRESIDENT OR GENERAL COUNSEL | 27 ELKHORN DRIVE | APT 21 | | TORONTO | ON | M2K 3E8 | CANADA |
| HUB TESTING LABORATORY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 95 BEAVER STREET | | | WALTHAM | MA | 02453 | UNITED STATES |
| HUBEI WANRUN INDUSTRAL & TRADING DEVELOPMENT CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.111 HUAGUO ROAD ,SHIYAN CITY ,HUBEI PRO, P.R.C. | | | SHIYAN, HUBEI | | 442000 | CHINA |
| HUBEI WANRUN INDUSTRY TRADE DEVELOPMENT CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 111 HUAGUO RD., SHIYAN | | | HUBEI PROVINCE | | | CHINA |
| HUBEI WANRUN NEW ENERGY TECHNOLOGY DEVELOPMENT CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 111 HUAGUO ROAD | | | SHIYAN | | 442003 | CHINA |
| HUDSON BAY MASTER FUND LTD. | ATTN: YOAV ROTH AND GEORGE ANTONOPOLOUS | C/O HUDSON BAY CAPITAL MANAGEMENT LP | 777 THIRD AVENUE, 30TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES |
| HUDSON BAY MASTER FUND LTD. | ATTN: ELEAZER KLEIN, ESQ. | C/O SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | UNITED STATES |
| HUFFMAN, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUFFMAN, JOHN P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HUGGINS, ROBERT A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUGHES MIKE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUGHES, JEFFREY L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUGHES, MICHAEL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUGHES, TIMOTHY E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUGHSON, MARK D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HULL, CRAIG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HUMAN & CAREER CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 F GANGNAMJEIL BLDG 822-4 | YEOKSAM-DONG | GANGNAM-GU | SEOUL | | | KOREA, REPUBLIC OF |
| HUTZEL | ATTN: PRESIDENT OR GENERAL COUNSEL | 2311 S. INDUSTRIAL HIGHWAY | | | ANN ARBOR | MI | 48104 | UNITED STATES |
| HVR ADVANCED POWER COMPOMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1307 MILITARY ROAD | | | TONAWANDA | NY | 14217 | UNITED STATES |
| HYDER, CHRISTINA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| HY-DRIVE TECHNOLOGIES, LTD | ATTN: PREDISENT OR GENERAL COUNSEL | 6705 MILLCREEK DRIVE | | | MISSISSAUGA | ON | L5N 5M4 | CANADA |
| HYDRO QUEBEC | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 RENE-LEVESQUE BLVD | | | MONTREAL | QC | H2Z-1A4 | CANADA |
| IAR SYSTEMS SOFTWARE, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1065 E. HILLSDALE BLVD, SUITE 420 | | | FOSTER CITY | CA | 94404 | UNITED STATES |
| IBM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | UNITED STATES |
| IBU-TEC ADVANCED MATERIALS AG | ATTN: PRESIDENT OR GENERAL COUNSEL | HAINWEG 9-11 | | | WEIMAR, THURINGEN | | 99425 | GERMANY |
| ICC THE COMPLIANCE CENTER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2150 LIBERTY DRIVE | | | NIAGARA FALLS | NY | 14304 | UNITED STATES |
| ICR, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 761 MAIN AVE | | | NORWALK | CT | 06851 | UNITED STATES |
| ICR, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 450 POST ROAD EAST | | | WESTPORT | CT | 06880 | UNITED STATES |
| ID CARD GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 3410 INDUSTRIAL BLVD | SUITE 105 | | WEST SACRAMENTO | CA | 95691 | UNITED STATES |
| IDAHO STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATEHOUSE | | | BOISE | ID | 83720-1000 | UNITED STATES |
| I-DEAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 26886 | | | NEW YORK | NY | 10087-6886 | UNITED STATES |
| IDENTIFICATION PRODUCTS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 104 SILLIMAN AVENUE | | | BRIDGEPORT | CT | 06605 | UNITED STATES |
| IDENTIFICATION PRODUCTS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 882 | | | DANBURY | CT | 06813-0882 | UNITED STATES |
| IDM COMPUTER SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5559 EUREKA DRIVE | SUITE B | | HAMILTON | OH | 45014 | UNITED STATES |
| IEEE POWER & ENERGY SOCIETY BOSTON CHAPTER | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O J.W MARTIN | 50 CHURCH STREET | | WESTWOOD | MA | 02090 | UNITED STATES |
| IFM EFECTOR USA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8538-307 | | | PHILADELPHIA | PA | 19171 | UNITED STATES |
| IFM EFECTOR USA | ATTN: PRESIDENT OR GENERAL COUNSEL | 782 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | UNITED STATES |
| IGOR KOVACEVSKI | ATTN: PRESIDENT OR GENERAL COUNSEL | 21997 EAST SUNSET DRIVE | | | MACOMB | MI | 48044 | UNITED STATES |
| IGS KNIVES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 760 WEST WALLICK LANE | | | RED LION | PA | 17356 | UNITED STATES |
| IGUS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 NORTH BROADWAY | | | RUMFORD | RI | 02916 | UNITED STATES |
| IHI CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | TOYOSU 3-CHOME | TOYOSU IHI BUILDING 1-1 | KOTO-KU | TOKYO | | 135-8710 | JAPAN |
| IHI JOINT MARKETING AGREEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 1-1 TOYOSU # CHROME | | | KOTO-KU | | | JAPAN |
| IHS GLOBAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | GLOBAL ENGINEERING DOCUMENTS | DEPT 1501, LOWER LEVEL | 1700 LINCOLN STREET | DENVER | CO | 80291-1501 | UNITED STATES |
| IJAZ, MUJEEB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| IJAZ, MUJEEB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ILGIN COPPER FOIL CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | ILJIN BUILDING 50-1 | DOHWA-DONG | MAPO-GU | SEOUL | | | KOREA, REPUBLIC OF |
| ILLINOIS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | UNITED STATES |
| ILLINOIS TOOL WORKS DBA INSTRON | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE, SUITE #6826 | | | CHICAGO | IL | 60675-6826 | UNITED STATES |
| IMADA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3100 DUNDEE ROAD | SUITE 707 | | NORTHBROOK | IL | 60062 | UNITED STATES |
| IMAGINEERING FINISHING TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 6106 | | | CAROL STREAM | IL | 60122-6106 | UNITED STATES |
| IMEC INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 WILLOW ROAD | | | AYER | MA | 01432 | UNITED STATES |
| INABATA AMERICA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 611 ANTON BLVD | SUITE 925 | | COSTA MESA | CA | 92626 | UNITED STATES |
| INCODEMA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 407 CLIFF STREET | | | ITHACA | NY | 14850 | UNITED STATES |
| INCOSER EIRL | ATTN: PRESIDENT OR GENERAL COUNSEL | MAIPU 499 OFICINA 503 | | | ANTOFAGASTA | 2 Region | | CHILE |
| INDIANA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | UNITED STATES |
| INDRAJEET THORAT | ATTN: PRESIDENT OR GENERAL COUNSEL | 838 COLONY DRIVE | | | BARTLESVILLE | OK | 74006 | UNITED STATES |
| INDUSTRIAL DESIGN INNOVATIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10611 HAGGERTY STREET | | | DEARBORN | MI | 48126 | UNITED STATES |
| INDUSTRIAL ELECTRIC WIRE & CABLE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 88545 | | | MILWAUKEE | WI | 53288-0545 | UNITED STATES |
| INDUSTRIAL LADDER AND SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 245 E ADELE COURT | | | VILLA PARK | IL | 60181 | UNITED STATES |
| INDUSTRIAL PROTECTION PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 640 NORTH MCCARTHY BOULEVARD | | | MILPITAS | CA | 95132 | UNITED STATES |
| INFINITYQS INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14900 CONFERENCE CENTER DRIVE | SUITE 525 | | CHANTILLY | VA | 20151 | UNITED STATES |
| INFOCAST | ATTN: PRESIDENT OR GENERAL COUNSEL | 20931 BURBANK BLVD | SUITE B | | WOODLAND HILLS | CA | 91367 | UNITED STATES |
| INFRAMAT ADVANCED MATERIALS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 151 PROGRESS DRIVE | | | MANCHESTER | CT | 06042 | UNITED STATES |
| INGERSOLL RAND CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 B-BEATY ST. | | | DAVIDSON | NC | 28036 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| INGERSOLL RAND COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | BOSTON CUSTOMER CENTER | 362 ELM STREET | | MARLBORO | MA | 01752 | UNITED STATES |
| INGERSOLL RAND COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 15768 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| INGERSOLL RAND COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 13551 MERRIMAN ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| INGRAM, GREGORY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| INLINE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 27731 COMMERCIAL PARK | | | TOMBALL | TX | 77375 | UNITED STATES |
| INNOMETRY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #348-4 BANWOL-DONG | | | HWASEONG-SI, GYEONGGI-DO | | 445-330 | KOREA, REPUBLIC OF |
| INNOVATION ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7749 DELMAR BLVD | SUITE 1 | | SAINT LOUIS | MO | 63130 | UNITED STATES |
| INNOVATIVE BUSINESS COMPUTER SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 303 SHADY TREE ROAD | | | CLAYTON | OH | 45315 | UNITED STATES |
| INNOVATIVE HANDLING & METALFAB LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7755 SYLVANIA AVE | | | SYLVANIA | OH | 43560 | UNITED STATES |
| INNOVATIVE MACHINE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3959 VALLEY EAST INDUSTRIAL DRIVE | | | BIRMINGHAM | AL | 35217 | UNITED STATES |
| INNOVATIVE MACHINE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9904 | | | BIRMINGHAM | AL | 35220 | UNITED STATES |
| INNOVATIVE PRODUCTS AND EQUIPMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 PROGRESS ST. | | | TYNGSBORO | MA | 01879 | UNITED STATES |
| INNOVATIVE TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE INDUSTRIAL WAY | | | AMESBURY | MA | 01913 | UNITED STATES |
| INNOVATIVE TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 NEW PASTURE ROAD | | | NEWBURYPORT | MA | 01950 | UNITED STATES |
| INNOVATIVE TESTING SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 32680 TOWNLEY STREET | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| INORGANIC SPECIALISTS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 181, 965 CAPSTONE DR. STE. 327 | | | MIAMISBURG | OH | 45343 | UNITED STATES |
| INORGANIC SPECIALISTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 965 CAPSTONE DR | | | MIAMISBURG | OH | 45343 | UNITED STATES |
| INSIGHT ANALYTICAL LABS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2430 WAYNOKA ROAD | | | COLORADO SPRINGS | CO | 80915 | UNITED STATES |
| INSPEC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3121 UNIVERSITY DRIVE | SUITE 170 | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| INSPEC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7282 HAGGERTY ROAD | | | CANTON | MI | 48187 | UNITED STATES |
| INSTITUTE OF ELECTRICAL & ELECTRONICS ENGINEERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 445 HOES LANE | | | PISCATAWAY | NJ | 08854-4141 | UNITED STATES |
| INSTITUTE OF INFORMATION TECHNOLOGY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 4-1-6 KONAN | BUREAU SHINAGAWA 5F | MINATO-KU | TOKYO | | 108-0075 | JAPAN |
| INTEGRATED AUTOMATED SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 80 FITZPATRICK STREET | | | STOUGHTON | MA | 02072 | UNITED STATES |
| INTEGRATED DISPENSING SOLUTIONS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5311 DERRY AVENUE | BUILDING D | | AGOURA HILLS | CA | 91301 | UNITED STATES |
| INTEGRATED FIRE AND SAFETY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1229 NORTH VENTURA AVE | | | VENTURA | CA | 93001 | UNITED STATES |
| INTEGRATED INTERIORS MANAGEMENT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 47520 AVANTE DRIVE | | | WIXOM | MI | 48393 | UNITED STATES |
| INTERCONNECT DEVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5101 RICHLAND AVE | | | KANSAS CITY | KS | 66106 | UNITED STATES |
| INTERFACE WELDING | ATTN: PRESIDENT OR GENERAL COUNSEL | 20722 BELSHAW AVE. | | | CARSON | CA | 90746 | UNITED STATES |
| INTERFACE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7401 E. BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | UNITED STATES |
| INTERIOR ENVIRONMENTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 20700 CIVIC CENTER DR SUITE 250 | | | SOUTHFIELD | MI | 48076 | UNITED STATES |
| INTERLAKEN TECHNOLOGY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 8175 CENTURY BLVD | | | CHASKA | MN | 55318 | UNITED STATES |
| INTERNAL REVENUE SERVICE | ATTN: DIRECTOR | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | UNITED STATES |
| INTERNAL REVENUE SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 63256 | | | PHILADELPHIA | PA | 19114-8256 | UNITED STATES |
| INTERNATIONAL COIL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 JONATHAN DRIVE | UNIT 1 | | BROCKTON | MA | 02301 | UNITED STATES |
| INTERNATIONAL CONFIGURATIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3374 | | | ENFIELD | CT | 06082 | UNITED STATES |
| INTERNATIONAL LANGUAGE SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5810 BAKER ROAD | SUITE 250 | | MINNETONKA | MN | 55345 | UNITED STATES |
| INTERNATIONAL ROLLING MILLS | ATTN: PRESIDENT OR GENERAL COUNSEL | 81 BEVERAGE HILL AVE | | | PAWTUCKET | RI | 02860 | UNITED STATES |
| INTERNATIONAL SOURCEING MANAGEMENT, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | UNITED STATES |
| INTERSTATE RELOCATION SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5801 ROLLING ROAD | | | SPRINGFIELD | VA | 22152 | UNITED STATES |
| INTERTEK TESTING SERVICES NA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 HINES ROAD | SUITE 120 | | KANATA | ON | K2K 2M5 | CANADA |
| INTERTEK TESTING SERVICES NA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 405176 | | | ATLANTA | GA | 30384-5176 | UNITED STATES |
| INTERTEK TESTING SERVICES NA, INC. | ATTN: PREDISENT OR GENERAL COUNSEL | 25 SAVILLE ROW | | | LONDON | | W1S 2ES | UNITED KINGDOM |
| INTERWORLD HIGHWAY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 205 WESTWOOD AVE | | | LONG BRANCH | NJ | 07740 | UNITED STATES |
| INTORCIO, JOHN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| INTRA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT #183301 | PO BOX 67000 | | DETROIT | MI | 48267-1833 | UNITED STATES |
| INTRANSIT CONTAINER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 53 WISER AVENUE | | | WORCESTER | MA | 01607-1534 | UNITED STATES |
| INTRANSIT CONTAINER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 241 FRANCIS AVENUE | | | MANSFIELD | MA | 02048 | UNITED STATES |
| INTUITIVE SURGICAL OPERATIONS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1266 KIFER ROAD | | | SUNNYVALE | CA | 94086 | UNITED STATES |
| INTUITIVE SURGICAL SARL | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 CHEMIN DES MURIERS | | | AUBONNE | | 01170 | SWITZERLAND |
| INVENTEK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1409 EDISON DRIVE | UNIT B | | NEW LENOX | IL | 60451 | UNITED STATES |
| INVESHARE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 191308 | | | ATLANTA | GA | 31119-1308 | UNITED STATES |
| IOCCO, ROCCO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| I-ONASIA | ATTN: PRESIDENT OR GENERAL COUNSEL | SUITES 1603-1605 | 16/F LEVER TECH CERTRE | 69-71 KING YIP STREET | KWUN TONG, KOWLOON | | | HONG KONG |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| IORILLO, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| IOWA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | DES MOINES | IA | 50319 | UNITED STATES |
| IPC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3491 EAGLE WAY | | | CHICAGO | IL | 60678-1349 | UNITED STATES |
| IPC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3000 LAKESIDE DRIVE | | | BANNOCKBURN | IL | 60015 | UNITED STATES |
| IPETRONIK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37679 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| IPG PHOTONICS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 OLD WEBSTER ROAD | | | OXFORD | MA | 01540 | UNITED STATES |
| IRISO USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 34405 W 12 MILE ROAD | SUITE 237 | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | UNITED STATES |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2100 NORCROSS PARKWAY | | | NORCROSS | GA | 30071 | UNITED STATES |
| IRON MOUNTAIN RECORDS MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | UNITED STATES |
| IRON MOUNTAIN RECORDS MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | UNITED STATES |
| IRON MOUNTAIN RECORDS MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 118 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | UNITED STATES |
| IRON MOUNTAIN RECORDS MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 745 ATLANTIC AVENUE | | | BOSTON | MA | 02111 | UNITED STATES |
| ISA VACUUM PRODUCTS AND SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 150 CHESTNUT STREET | | | PROVIDENCE | RI | 02903 | UNITED STATES |
| ISABELLENHUETTE HEUSLER GMBH & CO. KG | ATTN: PRESIDENT OR GENERAL COUNSEL | EIBACHER WEG 3-5 | | | DILLENBURG | | D-35713 | GERMANY |
| ISM | ATTN: PRESIDENT OR GENERAL COUNSEL | 940 WATERMAN AVENUE | | | EAST PROVIDENCE | RI | 02914 | UNITED STATES |
| ISO NEW ENGLAND | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 SULLIVAN RD. | | | HOLYOKE | MA | 01040 | UNITED STATES |
| ISOTEK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1199 GAR HWY | | | SWANSEA | MA | 02777 | UNITED STATES |
| ISSA, ELIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ITOCHU CHEMICALS AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 200960 | | | PITTSBURGH | PA | 15251-0900 | UNITED STATES |
| ITOCHU CHEMICALS AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 360 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | UNITED STATES |
| ITOCHU PLASTICS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | TOK87 SEC | 15/F.,SHIBUYA MARK CITY WEST BLDG.,1-12-1 | | SHIBUYA-KU, TOKYO | | 150-8525 | JAPAN |
| ITT INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | BANK OF NEW YORK MELLON | ITT SHARED SERVICES | PO BOX 371630 154-0455 | PITTSBURGH | PA | 15250 | UNITED STATES |
| ITW DRAWFORM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 95433 | | | CHICAGO | IL | 60694-5433 | UNITED STATES |
| IU, DAVID HUANG-YEE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| IU, DAVID HUANG-YEE | ATTN: PRESIDENT OR GENERAL COUNSEL | 27 ELKHORN DRIVE | APT. 21 | | TORONTO | ON | M2K 3E8 | CANADA |
| IVANTAGE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 7927 NEMCO WAY | SUITE 235 | | BRIGHTON | MI | 48116 | UNITED STATES |
| IVEK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 FAIRBANKS ROAD | | | NORTH SPRINGFIELD | VT | 05150 | UNITED STATES |
| IVESIA SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 KEEWAYDIN DRIVE | | | SALEM | NH | 03079 | UNITED STATES |
| IXXCT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 120 BEDFORD CENTER ROAD | SUITE 102 | | BEDFORD | NH | 03110 | UNITED STATES |
| J CALNAN & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 BATTERYMARCH PARK | 5TH FLOOR | | QUINCY | MA | 02169 | UNITED STATES |
| J O GALLOUP COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 673481 | | | DETROIT | MI | 48267-3481 | UNITED STATES |
| J&J TECHNOLOGIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 KENDRICK ROAD | | | WAREHAM | MA | 02571 | UNITED STATES |
| J.I.T PACKAGING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 716 ADVANCE STREET | PO BOX 1690 | | BRIGHTON | MI | 48116 | UNITED STATES |
| J.P MOTOR AND DRIVES | ATTN: PRESIDENT OR GENERAL COUNSEL | 7870 S. SPRINKLE ROAD | | | PORTAGE | MI | 49002 | UNITED STATES |
| J.P. MORGAN OMNI SPC, LTD. | ATTN: YOAV ROTH AND  GEORGE ANTONOPOLOUS | C/O HUDSON BAY CAPITAL MANAGEMENT LP | 777 THIRD AVENUE, 30TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES |
| JABIL CIRCUIT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 730802 | | | DALLAS | TX | 75373-0802 | UNITED STATES |
| JABIL CIRCUIT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 70914 | | | CHICAGO | IL | 60673-0914 | UNITED STATES |
| JABIL CIRCUIT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3800 GIDDINGS ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| JABIL CIRCUIT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10560 9TH STREET NORTH | | | ST. PETERSBURG | FL | 33716 | UNITED STATES |
| JABIL CIRCUIT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 22829 | | | ST. PETERSBURG | FL | 33742-2829 | UNITED STATES |
| JABIL CIRCUIT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10560 DR. MARTIN LUTHER KING, JR. STREET NORTH | | | ST. PETERSBURG | FL | 33716 | UNITED STATES |
| JABIL CIRCUIT, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3800 GIDDINGS ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| JABLONSKI, CAELEN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JAC PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE | SUITE 3001 | | CHICAGO | IL | 60675-3001 | UNITED STATES |
| JAC PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 225 S.INDUSTRIAL DRIVE | | | SALINE | MI | 48176 | UNITED STATES |
| JACKSON WALKER LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 130989 | | | DALLAS | TX | 75313 | UNITED STATES |
| JACOBS, RANDALL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JADE GLOBAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1731 TECHNOLOGY DRIVE | SUITE 350 | | SAN JOSE | CA | 95110 | UNITED STATES |
| JADE SCIENTIFIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39103 WARREN ROAD | | | WESTLAND | MI | 48185 | UNITED STATES |
| JAMES, DARIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JAMES, THOMAS F. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JANDEL ENGINEERING LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | GRAND UNION HOUSE | LEIGHTON ROAD | | LINSLADE | | LU7 1LA | UNITED KINGDOM |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JANESVILLE ACOUSTICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 22687 NETWORK PLACE | | | CHICAGO | IL | 60673-2268 | UNITED STATES |
| JANESVILLE ACOUSTICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 25330 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033 | UNITED STATES |
| JANESVILLE TOOL&MANUFACTURING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 67 | | | MILTON | WI | 53563 | UNITED STATES |
| JANESVILLE TOOL&MANUFACTURING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1352 EAST HIGH STREET | | | MILTON | WI | 53563 | UNITED STATES |
| JANG, JAEKYOUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JANG, YOUNG-II | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JANITRONICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845964 | | | BOSTON | MA | 02284-5964 | UNITED STATES |
| JANITRONICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29 SAWYER ROAD | | | WALTHAM | MA | 02453 | UNITED STATES |
| JCI USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1311 MAMARONECK AVE | SUITE 145 | | WHITE PLAINS | NY | 10583 | UNITED STATES |
| JEMISON, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JENNENS, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JEOL USA , INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5-0346 | | | WOBURN | MA | 01815-0346 | UNITED STATES |
| JEOL USA , INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 415574 | | | BOSTON | MA | 02241-5574 | UNITED STATES |
| JEON, WOOJIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JEONG, HYEOK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JEROME, TAYLOR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JERRIM, ZACHARIAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JERRY BESEAU DBA PROFESSIONAL QUALITY CONSULTING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2508 DESSMOND STREET | | | WATERFORD | MI | 48329 | UNITED STATES |
| JETAIR TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1884 EASTMAN AVE- 112 | | | VENTURA | CA | 93003 | UNITED STATES |
| JEUTTER, ROLAND | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JIA, MINGYANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JIANGSU JIN CHANGAN LAW OFFICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 5/F YIN YUAN BUILDING NO. 37 | GUANHEXILU | | CHANG SHOU, JIANG SU | | | CHINA |
| JIFFY-TITE COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4437 WALDEN AVE | | | LANCASTER | NY | 14086 | UNITED STATES |
| JIN, JIZENG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JIN, JIZENG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JJ ASSOCIATES GLOBAL SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 40500 ANN ARBOR ROAD | SUITE 104LL | | PLYMOUTH | MI | 48170 | UNITED STATES |
| JLB OF WHITMORE LAKE | ATTN: PRESIDENT OR GENERAL COUNSEL | 2045 EAST M78 | | | EAST LANSING | MI | 48823 | UNITED STATES |
| JLB OF WHITMORE LAKE | ATTN: PRESIDENT OR GENERAL COUNSEL | 8425 MAIN STREET | | | WHITMORE LAKE | MI | 48189 | UNITED STATES |
| JM INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 26300 BUNERT | | | WARREN | MI | 48089 | UNITED STATES |
| JO-AD INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 31465 STEPHENSON HIGHWAY | | | MADISON HEIGHTS | MI | 48071-1623 | UNITED STATES |
| JOHN E. GREEN COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 VICTOR | | | HIGHLAND PARK | MI | 48203 | UNITED STATES |
| JOHN M. ELLSWORTH CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 240072 | | | MILWAUKEE | WI | 53224 | UNITED STATES |
| JOHN M. ELLSWORTH CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8700 W. BRADLEY | | | MILWAUKEE | WI | 53224 | UNITED STATES |
| JOHN R. RAFUSE AIA | ATTN: PRESIDENT OR GENERAL COUNSEL | 82 WAGON WHEEL TRAIL | | | MEREDITH | NH | 03253 | UNITED STATES |
| JOHN S. HEAVEY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 85 SYLVAN ROAD | | | WHITINSVILLE | MA | 01588 | UNITED STATES |
| JOHNSON CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 905240 | | | CHARLOTTE | NC | 28290-5240 | UNITED STATES |
| JOHNSON CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5757 N. GREEN BAY AVE | | | MILWAUKEE | WI | 53209 | UNITED STATES |
| JOHNSON, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, BRYCE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, CATHERINE E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, DEBBIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, DEBBIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, DIANDRE` | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, MARIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, NEIL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, RICHARD E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, RICHARD J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSON, ROBERT J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOHNSTON, ELIZABETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JONES DAY | ATTN: PRESIDENT OR GENERAL COUNSEL | BROADWAY OFFICE | BREITE STRABE 31 | | DUSSELDORF | | 40213 | GERMANY |
| JONES, CALVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JONES, GLENN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JONES, JEANELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JONES, KEVIN W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JONES, TERRENCE B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOO, JAEHO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JORDAN, DESMOND | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, MICHELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOSHI, ABHIJEET | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOSHI, ABHIJEET P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JOUMAA, WISSAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JRP CONSULTING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4545 GREEN HIGHWAY | | | TECUMSEH | MI | 49286 | UNITED STATES |
| JST CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 39648 TREASURY CENTER | | | CHICAGO | IL | 60694 | UNITED STATES |
| JST CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 37879 INTERCHANGE DRIVE | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| JST CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | KATHLEEN SANFELIPPO | | | WAUKEGAN | IL | 60085 | UNITED STATES |
| JUDD WIRE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2121 | | | CAROL STREAM | IL | 60132-2121 | UNITED STATES |
| JUDD WIRE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 870 LOS VALLECITOS BLVD | | | SAN MARCOS | CA | 92069 | UNITED STATES |
| JUDD WIRE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 124 TURNPIKE ROAD | | | TURNER FALLS | MA | 01376 | UNITED STATES |
| JUDY LAFOREST | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JUNIPER FARMS ICE CREAM CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | JUNIPER ROAD | PO BOX 22 | | HUDSON | MA | 01749 | UNITED STATES |
| JUST, THOMAS G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| JVIS USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 530 | | | MT. CLEMENS | MI | 48046 | UNITED STATES |
| JVIS USA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 42500 MOUND ROAD | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| JW ALUMINUM COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 435 OLD MT HOLLY ROAD | | | MOUNT HOLLY | SC | 29445 | UNITED STATES |
| K&N SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 159 WATER STREET | | | WORCESTER | MA | 01604 | UNITED STATES |
| K.WAGE PAINTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 66 LEXINGTON CIRCLE | | | HOLDEN | MA | 01520 | UNITED STATES |
| KAETERLE, EDOUARD J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KAISER, DONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KALISZUK, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KAM, KINSON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KAMAN INDUSTRIAL TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 74566 | | | CHICAGO | IL | 60696-4566 | UNITED STATES |
| KAMAN INDUSTRIAL TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 4H GILL ST | | | WOBURN | MA | 01801 | UNITED STATES |
| KAMPS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2900 PEACH RIDGE NW | | | GRAND RAPIDS | MI | 49534 | UNITED STATES |
| KANSAS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 120 S.W. 10TH AVE. | 2ND FL. | | TOPEKA | KS | 66612-1597 | UNITED STATES |
| KARANFILJ, ETEM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KAROTECH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 590 NORTHFIELD ROAD | | | WATERTOWN | CT | 06795 | UNITED STATES |
| KAROTECH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 MORSE ROAD, UNITS 3C, 3D | | | OXFORD | CT | 06478 | UNITED STATES |
| KASTAMO, LEONARD A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KATZ, JASON L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KAUFMAN COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9126 | | | NORWOOD | MA | 02062-9126 | UNITED STATES |
| KAYDON GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 JOHN HANCOCK ROAD | | | TAUNTON | MA | 02780 | UNITED STATES |
| KC, SAMRAT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KC, SAMRAT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KE, JAY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KE, ZHI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KEENAN, AMY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KEESEE, NEWTON H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KEGELMANN, JENNIFER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KEITHLEY INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 62201 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693-0622 | UNITED STATES |
| KEKICH, TERRANCE V | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KELBASSA, DEVONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KELKAR, GIRISH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KELLER, KELLY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KELLY, SHAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KEMMNER, JOACHIM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KENDALL PRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE MAIN STREET, SUITE 105 | | | CAMBRIDGE | MA | 02142 | UNITED STATES |
| KENEXA COMPENSATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | UNITED STATES |
| KENEXA COMPENSATION, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 343 WINTER ST. | | | WALTHAM | MA | 02451 | UNITED STATES |
| KENMORE LABEL & TAG | ATTN: PRESIDENT OR GENERAL COUNSEL | 30625 SOLON ROAD | SUITE H | | SOLON | OH | 44139 | UNITED STATES |
| KENMORE LABEL & TAG | ATTN: PRESIDENT OR GENERAL COUNSEL | 8810 TYLER BLVD | | | MENTOR | OH | 44060 | UNITED STATES |
| KENNEDY, MICHAEL F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KENT ADHESIVE PRODUCTS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 626 | | | KENT | OH | 44240 | UNITED STATES |
| KENT TOOL & DIE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50605 RICHARD W. BLVD | | | CHESTERFIELD | MI | 48051 | UNITED STATES |
| KENT ZENG | ATTN: PRESIDENT OR GENERAL COUNSEL | 321 ARSENAL STREET | | | WATERTOWN | MA | 02472 | UNITED STATES |
| KENTUCKY STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 700 CAPITOL AVENUE, CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | UNITED STATES |
| KEPCO, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 36188 | | | NEWARK | NJ | 07188-6188 | UNITED STATES |
| KEPCO, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 131-38 SANFORD AVENUE | | | FLUSHING | NY | 11352 | UNITED STATES |
| KEPWARE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 579 | | | PORTLAND | ME | 04112 | UNITED STATES |
| KERESI, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KERIM, KADRI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KERR PUMP AND SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DRAWER 64185 | | | DETROIT | MI | 48264 | UNITED STATES |
| KERR PUMP AND SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12880 CLOVERDALE | | | OAK PARK | MI | 48237 | UNITED STATES |
| KESSEN, JEFFREY S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KEWEISON (WUXI) CLEANING TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 2929 JIAOYANG ROAD | ANZHEN | XISHAN DISTRICT | WUXI | | 214105 | CHINA |
| KEYENCE CORP. OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. LA 22198 | | | PASADENA | CA | 91185-2198 | UNITED STATES |
| KEYENCE CORP. OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | W502097 P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-2097 | UNITED STATES |
| KEYENCE CORP. OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 17128 | | | PALATINE | IL | 60055-7128 | UNITED STATES |
| KFORCE PROFESSIONAL STAFFING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 277997 | | | ATLANTA | GA | 30384 | UNITED STATES |
| KGA, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 161 WORCESTER RD | | | FRAMINGHAM | MA | 01701 | UNITED STATES |
| KHON KAEN UNIVERSITY | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT OF PHYSICS | 123 MITRAPAP HIGHWAY | | MUANG DISTRICT | | 40002 | THAILAND |
| KIDDE DANMARK A/S | ATTN: PRESIDENT OR GENERAL COUNSEL | INDUSTRIHOLMEN 17-19 | | | HVIDOVRE | | DK-2650 | DENMARK |
| KIDDE-FENWAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | COMBUSTION RESEARCH CENTER | 90 BROOK STREET | | HOLLISTON | MA | 01746 | UNITED STATES |
| KIDDE-FENWAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 90393 | | | CHICAGO | IL | 60696-0393 | UNITED STATES |
| KIDS IN DISTRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1114 SOUTH 7TH STREET | | | ST. CLAIR | MI | 48079-5044 | UNITED STATES |
| KIM & CHANG | ATTN: PRESIDENT OR GENERAL COUNSEL | SEYANG BUILDING | 223 NAEJA-DONG | JONGNO-GU | SEOUL | | 110-720 | KOREA, REPUBLIC OF |
| KIM, DONG JUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, HYOUNG TAI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, JEONG HYUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, JOSEPHINE M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, JUNGHO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, SANG HUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, SONGTAE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIM, YOUNG SU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIMBALL FARM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 400 LITTLETON ROAD | | | WESTFORD | MA | 01886 | UNITED STATES |
| KIMBRO, TROY T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KING, DANNY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KING, MEGAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KING, MEGAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KINTETSU WORLD EXPRESS USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT LA 22114 | | | PASADENA | CA | 91185-2114 | UNITED STATES |
| KINTETSU WORLD EXPRESS USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 17216 | | | PALATINE | IL | 60055-7216 | UNITED STATES |
| KIRKLAND, REGINALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KIRKLAND, REGINALD | ATTN: PRESIDENT OR GENERAL COUNSEL | 39000 7 MILE ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| KIRKWOOD PRINTING | ATTN: PRESIDENT OR GENERAL COUNSEL | 904 MAIN STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| KIVA SYSTEMS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 RIVERPARK DR | | | NORTH READING | MA | 01864 | UNITED STATES |
| KLEES, WILLIAM J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KNAKAL, ANTHONY M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KNIAZ, CHARLENE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KNIGHT INDUSTRIES & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1160 CENTRE ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| KNIGHTS AIRPORT LIMOUSINE SERVICE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 390 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545-4023 | UNITED STATES |
| KNOCK'EM OUT PEST CONTROL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2242 | | | HOWELL | MI | 48844 | UNITED STATES |
| KNOP, ERIC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KNOWLES, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KNOX, MATTHEW I | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOEM COMPANY LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 430-1 MOGOK DONG | | | PYEONGTAEK CITY, GYEONGGI PROVINCE | | 459-040 | KOREA, REPUBLIC OF |
| KOERT, ARTHUR L. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOGAN, MIKE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOKAM CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | SHIHWA MACHINE GONGDAN | FABRICATE 2NA304, #1261-3 JUNGWANG-DONG | | SHIHUNG-SI, KYUNGGI-DO | | | KOREA, REPUBLIC OF |
| KOKOSZKA, GRANT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOLATSKI, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KONARSKI, NICHOLAS T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KONASH, KELLY-ANN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3450 SUPERIOR COURT | UNIT 1 | | OAKVILLE | ON | L6L 0C4 | CANADA |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | UNITED STATES |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | UNITED STATES |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1235 NORTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6M 2W2 | CANADA |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA LEASING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | UNITED STATES |
| KONICA MINOLTA PREMIER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | UNITED STATES |
| KONICA MINOLTA PREMIER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | UNITED STATES |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | UNITED STATES |
| KONICA MINOLTA PREMIER FINANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | UNITED STATES |
| KOOLTRONIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 PENNINGTON-HOPEWELL ROAD | | | PENNINGTON | NJ | 08534 | UNITED STATES |
| KOPKOWSKI, EDWARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KORANTENG, BUDU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOREA INNOTECH CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 172-15 TONGBOK-DONG | | | PYEONGTAEK-CITY, GYEONGGI | | 450-040 | KOREA, REPUBLIC OF |
| KOREA INNOTECH CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 22-2 DONGSAN-RI, JINJEON MYEON, MASANKAPPO-GU | | | GYEONGNAM 631-832 | | | KOREA, REPUBLIC OF |
| KOREA JCC CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 587-8 SHINSA-DONG | | | GANGNAM-GU, SEOUL | | 135-895 | KOREA, REPUBLIC OF |
| KOREA JCC CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 57-1 HYUNAM-RI | | | CHEONGWON-GUN, CHUNGBUK | | 363-922 | KOREA, REPUBLIC OF |
| KOREA JCC CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 363-922 57-1 HYUNAM RI | BUKI MYUN CHEONG WON GUN | | CHUNGBUK | | | KOREA, REPUBLIC OF |
| KORN, MICHAEL D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOSAREV, PAVEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOUTTRON, DANE E C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOVACEVSKI, IGOR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KOZIOL, DENISE M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KPIT INFOSYSTEMS INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 33 WOOD AVE SOUTH | STE 720 | | ISELIN | NJ | 08830 | UNITED STATES |
| KPMG LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 0579 | PO BOX 120001 | | DALLAS | TX | 75312-0579 | UNITED STATES |
| KRAEUTER, KIRK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KRAMER, BRADLEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KRAUSE, DANA C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KREGER, BARRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KRISTOFIK, JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KROLL, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KRUGER, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KRUSE, WILLIAM H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KRYSTAL MARKETING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1120 EAST LONG LAKE ROAD | #200 | | TROY | MI | 48085 | UNITED STATES |
| KUBIAK, STEPHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KUEHNE + NAGEL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2039 | | | CAROL STREAM | IL | 60132 | UNITED STATES |
| KUHNE + NAGEL (AG&CO) KG | ATTN: PRESIDENT OR GENERAL COUNSEL | BELGRADE STR. 2-4 | | | STRAUBING, BAVARIA | | 94315 | GERMANY |
| KULIN PHOTOGRAPHY | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 K STREET | | | BOSTON | MA | 02127 | UNITED STATES |
| KUN, KEO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KUNIN, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KUNIN, MARK H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KUNWOO (PATRICK) LEE | ATTN: PRESIDENT OR GENERAL COUNSEL | 39000 7 MILE ROAD | | | LIVONIA | MI | 48152 | UNITED STATES |
| KUPEL, TRACEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KUPEL, TRACEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KURARAY (SHANGHAI) CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | UNIT 2207, 2 GRAND GATEWAY | 3 HONGQIAO ROAD | XUHUI DISTRICT | SHANGHAI | | 200030 | CHINA |
| KURARAY AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BANK OF AMERICA LOCKBOX SERVICES | LOCKBOX 406011 | 600 FELDWOOD ROAD | COLLEGE PARK | GA | 30349 | UNITED STATES |
| KURARAY AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2625 BAY AREA BLVD | | | HOUSTON | TX | 77058-1551 | UNITED STATES |
| KURARAY EUROPE | ATTN: PRESIDENT OR GENERAL COUNSEL | PHILIPP-REIS-STRA 4, 65795 | | | HATTERSHEIM/MAIN | | | GERMANY |
| KUREHA AMERICA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 420 LEXINGTON AVE, STE 2510 | | | NEW YORK | NY | 10170-0161 | UNITED STATES |
| KUREHA BATTERY MATERIALS CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 332 NIHONBASHI-HAMACHO | | | CHUO-KU, TOKYO | | 103-8552 | JAPAN |
| KURT HESSE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KURT J. LESKER COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 951677 | | | CLEVELAND | OH | 44193 | UNITED STATES |
| KUS, THEODORE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KVASER, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 29 CANTATA DRIVE | | | MISSION VIEJO | CA | 92692 | UNITED STATES |
| KWAK, SUNAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KWAPIS, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KWAPIS, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| KYERE-DIABOUR, BISMARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| L&J ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5911 BUTTERFIELD ROAD | | | HILLSIDE | IL | 60162 | UNITED STATES |
| L. F. O'LEARY CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 775 PLEASANT ST | | | WEYMOUTH | MA | 02189 | UNITED STATES |
| L. K. GOODWIN CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 890 BROAD STREET | | | PROVIDENCE | RI | 02907 | UNITED STATES |
| L-3 COMBAT PROPULSION SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 21900 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | UNITED STATES |
| L-3 COMBAT PROPULSION SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 76 GETTY STREET | | | MUSKEGON | MI | 49442 | UNITED STATES |
| L-3 COMMUNICATIONS COMBAT PROPULSION SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 76 S. GETTY STREET | | | MUSKEGON | MI | 49442 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LAB SAFETY SUPPLY | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCOUNT# 10203074 | PO BOX 5004 | | JANESVILLE | WI | 53547-5004 | UNITED STATES |
| LABARGE, JAMES M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LABELMASTER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | UNITED STATES |
| LACHANCE, RICHARD R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LACLEDE GAS COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | DRAWER 2 | | | ST. LOUIS | MO | 63171 | UNITED STATES |
| LACLEDE  GAS  COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 720 OLIVE STREET | | | ST. LOUIS | MO | 63101 | UNITED STATES |
| LACROIX TRACY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LADD INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 4849 HEMPSTEAD STATION DRIVE | | | KETTERING | OH | 45429-5156 | UNITED STATES |
| LADD INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O BOX 802076 | | | CHICAGO | IL | 60680-2076 | UNITED STATES |
| LADO, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAFONTANT, EMMANUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAFONTANT, EMMANUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAFOREST, JUDITH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAHIFF, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAI, LIANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAKESIDE MACHINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37 WILLIAMS STREET | | | UPTON | MA | 01568 | UNITED STATES |
| LAMACHIA III, DAVID L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAMACHIA, DAVID L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAMBDA TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 860 AVIATION PARKWAY | STE 900 | | MORRISVILLE | NC | 27560 | UNITED STATES |
| LAMBERT, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAMOUREUX, AARON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LANDAUER, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 809051 | | | CHICAGO | IL | 60680-9051 | UNITED STATES |
| LANDAUER, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 SCIENCE ROAD | | | GLENWOOD | IL | 60425-1586 | UNITED STATES |
| LANDS END BUSINESS OUTFITTERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 217 | | | DODGEVILLE | WI | 53533 | UNITED STATES |
| LANDSTAR GLOBAL LOGISTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8500-54302 | | | PHILADELPHIA | PA | 19178-4302 | UNITED STATES |
| LANE, JULIE M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LANES & GAMES | ATTN: PRESIDENT OR GENERAL COUNSEL | 195 CONCORD TURNPIKE | | | CAMBRIDGE | MA | 02140 | UNITED STATES |
| LARGE, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LARGE, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LARGE, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LARK, BRANDON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LARKIN, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LARRY BECK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LARRY EDSON CONSULTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21880 GARFIELD ROAD | | | NORTHVILLE | MI | 48167 | UNITED STATES |
| LARSEN & TOUBRO LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | CITI BANK USA | 55 PARSONAGE ROAD | MENLO FINANCIAL CENTER | EDISON | NJ | 08837 | UNITED STATES |
| LARSEN & TOUBRO LIMITED | ATTN: PREDISENT OR GENERAL COUNSEL | L&T HOUSE, BALLARD ESTATE | PO BOX 278 | | MUMBAI | | 400-001 | INDIA |
| LARSEN & TOUBRO LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 2035 LINCOLN HIGHWAY | | | EDISON | NJ | 08817 | UNITED STATES |
| LARSEN & TOUBRO LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | L&T INTEGRATED ENGINEERING SERVICES | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| LASALLE ELECTRIC SUPPLY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | B/E AEROSPACE INC | | | CHICAGO | IL | 60695-0001 | UNITED STATES |
| LASALLE ELECTRIC SUPPLY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 34073 SCHOOLCRAFT | | | LIVONIA | MI | 48159 | UNITED STATES |
| LASER CUTTING COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 42300 EXECUTIVE DRIVE | | | HARRISON TWP | MI | 48045 | UNITED STATES |
| LASER MECHANISMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 25325 REGENCY DRIVE | | | NOVI | MI | 48375 | UNITED STATES |
| LASSAN, GREGG A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LATHAM & WATKINS LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-8202 | | | PHILADELPHIA | PA | 19170-8202 | UNITED STATES |
| LATHAM & WATKINS, LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 CLARENDON ST | JOHN HANCOCK TOWER | 20TH FLOOR | BOSTON | MA | 02116 | UNITED STATES |
| LAURETANO, NICHOLAS T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAURIN, TODD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAVOIE, BENJAMIN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAW OFFICES OF PAULA M. CONNELLY | ATTN: PRESIDENT OR GENERAL COUNSEL | 12 ALFRED ST. - SUITE 300 | | | WOBURN | MA | 01801 | UNITED STATES |
| LAW, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAW, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAWLOR, JAMES D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAWSON, ERICA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAWSON, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LAZARD CAPITAL MARKETS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | UNITED STATES |
| LAZARD FRERES + CO LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | UNITED STATES |
| L-COM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P. O. BOX 55758 | | | BOSTON | MA | 02205-5758 | UNITED STATES |
| LEAN ENTERPRISE INSTITUTE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE CAMBRIDGE CENTER | 5TH FLOOR | | CAMBRIDGE | MA | 02142 | UNITED STATES |
| LEAR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 78000 | DEPT# 7831 | | DETROIT | MI | 482778 | UNITED STATES |
| LEBARON, SEAN P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEBRON, WILFRED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LECAIN, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LECO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3000 LAKEVIEW AVE | | | ST. JOSEPH | MI | 49085-2396 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LECROY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 347661 | | | PITTSBURGH | PA | 15251 | UNITED STATES |
| LECROY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX: 62262 | | | BALTIMORE | MD | 21264-2262 | UNITED STATES |
| LEE AND LI | ATTN: PRESIDENT OR GENERAL COUNSEL | 7TH FLOOR, 201, TUN HUA N. ROAD | | | TAIPEI | | 10508 | TAIWAN, PROVINCE OF CHINA |
| LEE CONTRACTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 631 OAKLAND AVENUE | | | PONTIAC | MI | 48342 | UNITED STATES |
| LEE SPRING COMPANY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 58TH STREET #3C | | | BROOKLYN | NY | 11220 | UNITED STATES |
| LEE SPRING COMPANY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1462 62ND STREET | | | RROOKLYN | NY | 11219 | UNITED STATES |
| LEE, BOB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, DAE SHIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, HO CHUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, HYO JIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, JEFFERY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, JUN KI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, KUNWOO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, MARK A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, SAMUEL E. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, YOO SEONG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEE, YOO SEONG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEGGIERI, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEHI SHEET METAL CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 245 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581 | UNITED STATES |
| LEHIGH OUTFITTERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39 EAST CANAL STREET | | | NELSONVILLE | OH | 45764 | UNITED STATES |
| LEHMAN BROWN LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | ROOM 1704, 17/F JUBILEE CENTER | 18 FENWICK ST | | WAN CHAI | | | HONG KONG |
| LEITERMANN, OLIVIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEM USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BIN 88054 | | | MILWAUKEE | WI | 53288-0054 | UNITED STATES |
| LEM USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11665 W. BRADLEY RD | | | MILWAUKEE | WI | 53224 | UNITED STATES |
| LEMER, JONATHAN | ATTN: NICHOLAS PORRITT | C/O LEVIKORSINSKY LLP | 1101 30TH STREET, NW, SUITE 115 | | WASHINGTON | DC | 20007 | UNITED STATES |
| LEMON, KEVIN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LENOX LASER CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 12530 MANOR ROAD | | | GLEN ARM | MD | 21057 | UNITED STATES |
| LENSCRAFTERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14963 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| LENSCRAFTERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | UNITED STATES |
| LEON, JACK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEONG, CHRIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEOPOLD, DONALD A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEROLLAND-WAGNER, SEAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEVINE, SHARON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEVINE, SHARON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEWIS, ALLAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEWIS, CAMERON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEWIS, JERRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEWIS, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEWIS, LAVELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LEXINGTON ALARM SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 ALFRED CIRCLE | | | BEDFORD | MA | 01730 | UNITED STATES |
| LEXINGTON LOGISTICS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2711 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 | UNITED STATES |
| LEXINGTON LOGISTICS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | N7660 INDUSTRIAL ROAD | | | PORTAGE | WI | 53901 | UNITED STATES |
| LEXISNEXIS SCREENING SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | UNITED STATES |
| LI, HAO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LI, HUAXIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LI, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LI, XUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIAN, JIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIEBL, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIEBL, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIFEPO4 + C LICENSING AG | ATTN: PRESIDENT OR GENERAL COUNSEL | ROTHAUSSTRASSE 61 | | | MUTTENZ | | 04132 | SWITZERLAND |
| LIGGIERO, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIGHT & FUTURE MATERIAL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 304-4 NAKSAN-RI | WAEGWAN-EUP | | CHILGOK-GUN, KYUNGSANGBUK-DO | | 718-801 | KOREA, REPUBLIC OF |
| LIGHT TOWER FIBER LLC, DBA LIGHTOWER FIBER NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 80 CENTRAL STREET | | | BOXBOROUGH | MA | 01719 | UNITED STATES |
| LIGHTHOUSE MOLDING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O ALLEGIANT BUSINESS FINANCE | 600 UNIVERSITY STREET | SUITE 2328 | SEATTLE | WA | 98101 | UNITED STATES |
| LIGHTHOUSE MOLDING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6425 NINETEEN MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| LIGHTOWER FIBER NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES |
| LIGHTOWER FIBER NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30279 | | | NEW YORK | NY | 10087-0279 | UNITED STATES |
| LIGHTOWER FIBER NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | 80 CENTRAL STREET | | | BOXBOROUGH | MA | 01719 | UNITED STATES |
| LIGONG, WANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LIION LLC, | ATTN: PRESIDENT OR GENERAL COUNSEL | 2336 PRESTON | | | WEST DUDEE | IL | 60118 | UNITED STATES |
| LIKE NEW OFFICE EQUIPMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 28 | | | ROCHDALE | MA | 01542-1305 | UNITED STATES |
| LIMBACH COMPANY LCC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 420728 | | | PONTIAC | MI | 48342 | UNITED STATES |
| LIMBACH COMPANY LCC | ATTN: PREDISENT OR GENERAL COUNSEL | 31-35TH STREET | | | PITTSBURGH | PA | 15201 | UNITED STATES |
| LIMBACH COMPANY LCC | ATTN: PRESIDENT OR GENERAL COUNSEL | 926 FEATHERSTONE ROAD | | | PONTIAC | MI | 48342 | UNITED STATES |
| LIN, ROGER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LINARDOS, ELIZABETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LINBLADE, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LINCOLN TOOL & MACHINE CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 43 PARMENTER ROAD | P.O. BOX 443 | | HUDSON | MA | 01749 | UNITED STATES |
| LINDA F DESMOND PMP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1775 GREAT POND ROAD | | | NORTH ANDOVER | MA | 01845 | UNITED STATES |
| LINEHAN, KATIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LINNE, CRAIG A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LINVILLE, TRACY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LISISCKI, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LISKOVICA, AJDIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIST LOGISTICS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 90 SALEM ROAD | | | N. BILLERICA | MA | 01862 | UNITED STATES |
| LITHIUM START | ATTN: PRESIDENT OR GENERAL COUNSEL | 550 MARINE VIEW AVE., STE. D. | | | BELMONT | CA | 94002 | UNITED STATES |
| LITHIUMSTART LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1083 VINE STREET | STE 312 | | HEALDSBURG | CA | 95448 | UNITED STATES |
| LITHIUMSTART LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 951 OLD COUNTY ROAD | | | BELMONT | CA | 94002 | UNITED STATES |
| LITHIUMSTART LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 W NORTH STREET | | | HEALDSBURG | CA | 95448 | UNITED STATES |
| LITTELFUSE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12858 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| LITTELFUSE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8755 WEST HIGGINS ROAD | | | CHICAGO | IL | 60631 | UNITED STATES |
| LIU, EUGENE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIU, EUGENE Y | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIU, JOHNNY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIU, WEN-CHUAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIU, YING | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIVINGSTON, REX | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIVINGSTONE, JEREMY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LIYA WANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LJG INNOVATIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | LESLIE J. GOLDMAN ESQ C/O SKADDEN | 1440 NEW YORK AVE NW | | WASHINGTON | DC | 20005 | UNITED STATES |
| LJM PACKAGINGCOMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 28 MASON ST | | | NO.KINGSTOWN | RI | 28502 | UNITED STATES |
| LMS NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 758657 | | | BALTIMORE | MD | 21275 | UNITED STATES |
| LOCHHEAD, LIAM J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOCKHEED MARTIN CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 3504 | | | SUNNYVALE | CA | 94088-3504 | UNITED STATES |
| LODI WATER PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | 5440 CORPORATE DRIVE | SUITE 250 | | TROY | MI | 48098 | UNITED STATES |
| LOFTWARE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 166 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | UNITED STATES |
| LOGGHE STAMPING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 16711 THIRTEEN MILE ROAD | | | FRASER | MI | 48026 | UNITED STATES |
| LOGISTICS INSIGHT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 11355 STEPHENS ROAD | | | WARREN | MI | 48089 | UNITED STATES |
| LOKE, NICHOLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOMBARDI, JENNIFER H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LONDON BUSINESS CONFERENCES | ATTN: PRESIDENT OR GENERAL COUNSEL | 29 THE GREEN | | | LONDON | | N21 1HS | UNITED KINGDOM |
| LONGEWAY, TIMOTHY S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LONGO, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOOMIS, EDWARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOOSE, SHARYL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOPES MARIA HELENA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOPEZ, JESUS M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOPEZ, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LORANGER INTERNATIONAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 817 FOURTH AVENUE | | | WARREN | PA | 16365 | UNITED STATES |
| LORENTZEN & WETTRE USA | ATTN: PRESIDENT OR GENERAL COUNSEL | 1055 WINDWARD RIDGE, RKWY., STE 160 | | | ALPHARETTA | GA | 30005 | UNITED STATES |
| LOTTE ALUMINIUM CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1005 DOKSAN-DONG | GEUMCHEON-GU | | SEOUL | | 153010 | KOREA, REPUBLIC OF |
| LOTUS AUTOMATION USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 9611 NE 117TH AVE | SUITE 2840 | | VANCOUVER | WA | 98662 | UNITED STATES |
| LOTUS AUTOMATION USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 196 BOSTON AVE | | | MEDFORD | MA | 02155 | UNITED STATES |
| LOUCH, ROBERT J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOUISIANA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | DEPT. OF JUSTICE | P.O.BOX 94095 | | BATON ROUGE | LA | 70804-9095 | UNITED STATES |
| LOVELY, KATHERINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOWE, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LOWRY COMPUTER PRODUCTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 9420 MALTBY ROAD | | | BRIGHTON | MI | 48116 | UNITED STATES |
| LTEK INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PRECISION MACHINING | 2298 S. INDUSTRIAL HWY. | | ANN ARBOR | MI | 48104 | UNITED STATES |
| LU, YUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LUCAS GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS, CHARMAINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LUCAS, JEREMY D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LUCKY HARVEST CO | ATTN: PRESIDENT OR GENERAL COUNSEL | HUAQIANG ROAD | SHANGSHA COMMUNITY | CHANG'AN TOWN | DONGGUAN CITY | | | CHINA |
| LUCKY HARVEST CO | ATTN: PRESIDENT OR GENERAL COUNSEL | RM 06 12/F KWAI CHEONG CENTRE | | | HONG KONG | | | HONG KONG |
| LUCKY HARVEST CO | ATTN: PRESIDENT OR GENERAL COUNSEL | BUILDING E, PARK SHANGHUA | | | DONGGUAN CITY | | | CHINA |
| LUDLOW, LARRY H | ATTN: WILLIAM FEDERMAN | C/O FEDERMAN & SHERWOOD | 2926 MAPLE AVENUE, SUITE 200 | | DALLAS | TX | 75201 | UNITED STATES |
| LUMINA POWER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 26 WARD HILL AVE | | | BRADFORD | MA | 01835 | UNITED STATES |
| LUNGER, HEATHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LUVAK, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 597 | | | BOYLSTON | MA | 01505 | UNITED STATES |
| LY, THAI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LY, THAI X | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LYMAN, PHILIP C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LYNCH, LUKE J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LYNN, SHAWN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| LYNN, SHEY C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| M & A TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2045 CHENAULT DRIVE | | | CORROLTON | TX | 75006 | UNITED STATES |
| M. A. ELBAG BUILDING CONTRACTORS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 636 | | | RUTLAND | MA | 01543 | UNITED STATES |
| M.G.R MOLD INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6450 COTTER | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| M.J WHITE & SON INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 22705 HESLIP | | | NOVI | MI | 48375 | UNITED STATES |
| M2 TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 TARA BLVD | SUITE 420 | | NASHUA | NH | 03062 | UNITED STATES |
| MAC ARTHUR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 77000 | | | DETROIT | MI | 48277-0016 | UNITED STATES |
| MAC ARTHUR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3190 TRI-PARK DR | | | GRAND BLANC | MI | 48480 | UNITED STATES |
| MACCOR, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4322 S. 49TH W. AVE. | | | TULSA | OK | 74107 | UNITED STATES |
| MACCOR, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2805 WEST 40TH ST | | | TULSA | OK | 74107 | UNITED STATES |
| MACCOR, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4322 S. 49TH W. AVENUE | | | TULSA | OK | 74107 | UNITED STATES |
| MACDONALD, SANDRA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MACHEREY-NAGEL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2850 EMRICK BLVD | | | BETHLEHEM | PA | 18020 | UNITED STATES |
| MACK, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MACLEAN REFRIGERATION SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 951 | | | BELLINGHAM | MA | 02019 | UNITED STATES |
| MADHUKAR JOSHI | ATTN: PRESIDENT OR GENERAL COUNSEL | 41 GODFREY DR | | | NORTON | MA | 02766 | UNITED STATES |
| MADISON ELECTRIC COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 31855 VAN DYKE | | | WARREN | MI | 48093 | UNITED STATES |
| MADSEN, CHARLES C. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MADSEN, CHARLES CHRISTIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAGNA E-CAR SYSTEMS GMBH & CO | ATTN: PRESIDENT OR GENERAL COUNSEL | LIEBENAUER STRASSE 317 | | | GRAZ | | 08041 | AUSTRIA |
| MAGNA E-CAR SYSTEMS GMBH & CO OG | ATTN: PRESIDENT OR GENERAL COUNSEL | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | | 08041 | AUSTRIA |
| MAGNA E-CAR SYSTEMS OF AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1965 RESEARCH DRIVE | SUITE 100 | | TROY | MI | 48083 | UNITED STATES |
| MAGNA E-CAR SYSTEMS OF AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4121 NORTH ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG | ATTN: PRESIDENT OR GENERAL COUNSEL | 317 LIEBENAUER HAUPTSTRASSE | | | GRAZ | | 08041 | AUSTRIA |
| MAGNA STEYR FAHRZEUGTECHNIK AG &CO | ATTN: PRESIDENT OR GENERAL COUNSEL | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | | A-0841 | AUSTRIA |
| MAGNA-POWER ELECTRONICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39 ROYAL ROAD | | | FLEMINGTON | NJ | 08822 | UNITED STATES |
| MAGNETIC CONCEPTS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 611 3RD AVENUE SW | | | CARMEL | IN | 46032 | UNITED STATES |
| MAGNET-SCHULTZ OF AMERICA, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 36516 | TREASURY CENTER | | CHICAGO | IL | 60694-6500 | UNITED STATES |
| MAGNET-SCHULTZ OF AMERICA, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 401 PLAZA DRIVE | | | WESTMONT | IL | 60559 | UNITED STATES |
| MAGNUM MANUFACTURING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39140 WEBB DRIVE | | | WESTLAND | MI | 48185 | UNITED STATES |
| MAGNUS EQUIPMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 4500 BEIDLER ROAD | | | WILLOUGHBY | OH | 44094 | UNITED STATES |
| MAHA HAMMOUD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAHROKH SOLTANI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAILLET, JACQUELINE E.M. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAINE STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | UNITED STATES |
| MAK INDUSTRIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15002 TECHNOLOGY DRIVE | | | SHELBY TWP | MI | 48315 | UNITED STATES |
| MAKIE, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAKULSKI, RICKY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MALARNEY, NICHOLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MALHOTRA, ANIL K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MALICO, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5, MING-LUNG ROAD | | | YANG-MEI | | 32663 | TAIWAN, PROVINCE OF CHINA |
| MALIK, MAIRAJ A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MALONE, DESTINY D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MALTSEV, KONSTANTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MALVERN INSTRUMENTS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21543 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | UNITED STATES |
| MANATT PHELPS & PHILLIPS LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 700 12TH STREET NW | SUITE 1100 | | WASHINGTON | DC | 20005-4075 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MANATT PHELPS & PHILLIPS LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 11355 W. OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | UNITED STATES |
| MANIV INVESTMENTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 411 ROUTE 17 SOUTH | SUITE 310 | | HASBROUCK HEIGHTS | NJ | 07604 | UNITED STATES |
| MANIV INVESTMENTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 HILLSIDE AVE | | | TENAFLY | NJ | 07670-3036 | UNITED STATES |
| MANPOWER OF INDIANA LIMITED PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 MANPOWER PLACE | | | MILWAUKEE | WI | 53212 | UNITED STATES |
| MANPOWER OF INDIANA LIMITED PARTNERSHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| MANUFACTURED PRODUCT GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 10301 ENTERPRISE DRIVE | | | DAVISBURG | MI | 48350 | UNITED STATES |
| MANUFACTURING APPLICATIONS EXPERTS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 206 | | | MILLIS | MA | 02054 | UNITED STATES |
| MANUFACTURING APPLICATIONS EXPERTS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 840 MAIN STREET-SUIT 206 | | | MILLIS | MA | 02054 | UNITED STATES |
| MANUFACTURING RESOURCE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 930 WASHINGTON ST. | | | NORWOOD | MA | 02062 | UNITED STATES |
| MAPLE SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 808 134TH STREET SW | SUITE 120 | | EVERETT | WA | 98204 | UNITED STATES |
| MARA, MATTHEW P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARATHON HEATER, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 808 HACKBERRY LANE | | | DEL RIO | TX | 78840 | UNITED STATES |
| MARCEL, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARCEL, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARCO RUBBER | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O.BOX 1150 | | | SEABROOK | NH | 03874 | UNITED STATES |
| MARIAN, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 66151 | | | INDIANAPOLIS | IN | 46266-6151 | UNITED STATES |
| MARIAN, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1011 E SAINT CLAIR STREET | | | INDIANAPOLIS | IN | 46202 | UNITED STATES |
| MARK DONOFRIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARK PACK INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 776 MAIN STREET | | | COOPERSVILLE | MI | 49404 | UNITED STATES |
| MARK, EVLYN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARK, KIM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARK, KIM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARK-10 CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 DIXON AVE | | | COPIAGUE | NY | 11726 | UNITED STATES |
| MARKHAM, DAVID R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARKIEWICZ, LINDA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARLBORO FIRE EXTINGUISHERS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 68 WASHINGTON STREET | | | MARLBORO | MA | 01752 | UNITED STATES |
| MARLIN P. JONES & ASSOC., INC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 530400 | 1133 OLD DIXIE HWY #8 | | LAKE PARK | FL | 33403 | UNITED STATES |
| MARLOW, DARYL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARMION, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARSH, JESHUA J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARSHALL SALES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 14359 MEYERS RD. | | | DETROIT | MI | 48227 | UNITED STATES |
| MARSHALL, ANDREW C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARSHALL, DEVON A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTEN, ROSS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTIN, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTIN, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTIN, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTIN, TONI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTINDALE, WADE A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTINEZ HEATH, EDNA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARTUS, KEVIN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MARYLAND METRICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 6119 OAKLEAF AVE | | | BALTIMORE | MD | 21215 | UNITED STATES |
| MARYLAND STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | UNITED STATES |
| MASON, JAMIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MASS CRANE & HOIST SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 72 PROGRESS AVE | | | TYNGSBORO | MA | 01879 | UNITED STATES |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER | ATTN: PRESIDENT OR GENERAL COUNSEL | 55 SUMMER STREET | 9TH FLOOR | | BOSTON | MA | 02210 | UNITED STATES |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | UNITED STATES |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER | ATTN: ROBERT RAMIREZ, CFO | 55 SUMMER STREET | 9TH FLOOR | | BOSTON | MA | 02110 | UNITED STATES |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER | ATTN: ERIC MACAUX, DUPUTY GENERAL COUNSEL | 55 SUMMER STREET | 9TH FLOOR | | BOSTON | MA | 02110 | UNITED STATES |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER | ATTN: DAVID M BARBASH, ESQ. | C/O POSTERNAK BLANKSTEIN & LUND LLP | 800 BOYLSTON STREET | | BOSTON | MA | 02199-8004 | UNITED STATES |
| MASSACHUSETTS ELECTRIC CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 SYLVAN R. | | | WALTHAM | MA | 02451 | UNITED STATES |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE CAMBRIDGE CENTER | KENDALL SQUARE | BUILDING NE18-501 | CAMBRIDGE | MA | 02139 | UNITED STATES |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | TECHNOLOGY LICENSING OFFICE | | | CAMBRIDGE | MA | 02142-1493 | UNITED STATES |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | CASHIER'S OFFICE NE 49-3077 | | | CAMBRIDGE | MA | 02139 | UNITED STATES |
| MASSACHUSETTS MATERIALS RESEARCH | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 810 | | | WEST BOYLSTON | MA | 01583 | UNITED STATES |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | UNITED STATES |
| MASSACHUSETTS VSP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 742479 | | | LOS ANGELES | CA | 90074-2479 | UNITED STATES |
| MASSACHUSETTS VSP | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE # 73393 | | | SAN FRANCISCO | CA | 94160-3393 | UNITED STATES |
| MASSAROTTI, MARC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MASSEY, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MASS-VAC | ATTN: PRESIDENT OR GENERAL COUNSEL | 247 RANGEWAY ROAD | PO BOX 359 | | N. BILLERICA | MA | 01862-0359 | UNITED STATES |
| MASTER DISTRIBUTORS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 512639 | | | LOS ANGELES | CA | 90051 | UNITED STATES |
| MATERIALS ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 47W605 I.C TRAIL | | | VIRGIL | IL | 60151 | UNITED STATES |
| MATERIALS RESEARCH LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 290 NORTH BRIDGE STREET | | | STRUTHERS | OH | 44471 | UNITED STATES |
| MATERION TECHNICAL MATERIALS | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 6034 | | | CAROL STREAM | IL | 60122-6034 | UNITED STATES |
| MATHESON TRI-GAS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 3028 | PO BOX 123028 | | DALLAS | TX | 75312-3028 | UNITED STATES |
| MATTINGLY, NICHOLAS CALVERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MATTIOLI, RONALD G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAUI ELECTRIC COMPANY, LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 210 W. KAMEHAMEHA AVE | | | KAHULUI | HI | 96732-2253 | UNITED STATES |
| MAURAIS, GERALD P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAURICIO, RAFAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAVIZEN LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | NOBLE HOUSE | MOUNT HILL LANE | GERRARDS CROSS | BUCKS | | SL9 8SU | UNITED KINGDOM |
| MAXI CONTAINER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 12250 | | | DETROIT | MI | 48212 | UNITED STATES |
| MAXI CONTAINER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7010 MIDDLEBELT ROAD | | | ROMULUS | MI | 48174 | UNITED STATES |
| MAXWELL TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 5271 VIEWRIDGE COURT SUITE 100 | | | SAN DIEGO | CA | 92123 | UNITED STATES |
| MAYER, RONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MAYFIELD PLASTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 68 PROVIDENCE ST | PO BOX 602 | | SUTTON | MA | 01590 | UNITED STATES |
| MAZZOTTA, ALEXANDER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MB TECHNOLOGY NA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 400 E BIG BEAVER ROAD | STE 300 | | TROY | MI | 48083-1260 | UNITED STATES |
| MBRAUN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 MARIN WAY | | | STRATHAM | NH | 03885 | UNITED STATES |
| MCALLISTER, TODD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCCARTHY PLUMBING HEATING MECHANICAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 102 CLEMATIS AVE | | | WALTHAM | MA | 02453 | UNITED STATES |
| MCCARTHY, KATELYN E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCCOLLISTER'S | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 822685 | | | PHILADELPHIA | PA | 19182-2685 | UNITED STATES |
| MCCOMB, GRAY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCCOWN, GREGORY A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCCOY, LEONARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCCUE'S TAXI | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 MAIN ST | | | WATERTOWN | MA | 02472 | UNITED STATES |
| MCCUNE, ESTHER M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCDONALD, GREGORY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCGLADREY & PULLEN LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| MCGOLDRICK III, KENNETH F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCGRATH, KRISTOFER R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCGUINESS, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCI | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 73468 | | | CHICAGO | IL | 60673-7468 | UNITED STATES |
| MCI | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | UNITED STATES |
| MCINTURFF & ASSOCIATES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2056 | | | NATICK | MA | 01760 | UNITED STATES |
| MCKEE, GREGORY M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCKINNEY, MICHAEL G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCKINNEY, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCLAREN AUTOMOTIVE LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | MCLAREN TECHNOLOGY CENTRE | CHERTSEY ROAD | | WOKING, SURREY | | GU21 4YH | UNITED KINGDOM |
| MCLAREN AUTOMOTIVE LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | CHERTSEY ROAD | | | WOKING, SURREY | | GU21 4YH | UNITED KINGDOM |
| MCLAUGHLIN, DAVID JENNINGS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCLAUGHLIN, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCLENNAN, WAYNE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCMANUS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCMASTER-CARR | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7690 | | | CHICAGO | IL | 60680 | UNITED STATES |
| MCMASTER-CARR | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 440 | | | NEW BRUNSWICK | NY | 08903-0440 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCNABB, RALPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCNALLY, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCNALLY, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCNALLY, JOHN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCNAMARA & MCCARTHY, PC | ATTN: PRESIDENT OR GENERAL COUNSEL | 197 FIRST AVENUE, SUITE 100 | | | NEEDHAM | MA | 02494 | UNITED STATES |
| MCNAUGHTON-MCKAY ELECTRIC COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 14801 | P.O. BOX 67000 | | DETROIT | MI | 48267-0148 | UNITED STATES |
| MCNAUGHTON-MCKAY ELECTRIC COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1357 E. LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| MCNEAL, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCNEAL, ROBERT D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCNULTY, SEAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MCRAE, PHILIP M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MDC VACUUM PRODUCTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7676 | | | SAN FRANCISCO | CA | 94120-7676 | UNITED STATES |
| MDC VACUUM PRODUCTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23842 CABOT BLVD | | | HAYWARD | CA | 94545 | UNITED STATES |
| MDT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3480 PRESTON RIDGE ROAD | SUITE 450 | | ALPHARETTA | GA | 30005 | UNITED STATES |
| MEACCI, FABIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MEACHUM, SCOTT R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MEASUREMENT COMPUTING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 842604 | | | BOSTON | MA | 02284-2604 | UNITED STATES |
| MEASUREMENT SPECIALTIES IN | ATTN: PRESIDENT OR GENERAL COUNSEL | 910 TURNPIKE ROAD | | | SHREWSBURY | MA | 01545 | UNITED STATES |
| MECHLER, DIANE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MEDEIROS, CHRISTIANO A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MEDIA TECH CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | B-105 DAERUNG POST TOWER-2 182-13 | GURO-DONG | GURO-GU | SEOUL | | 152-790 | KOREA, REPUBLIC OF |
| MEDIANT COMMUNICATIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 17 STATE STREET | 7TH FLOOR | | NEW YORK | NY | 10004 | UNITED STATES |
| MEDIANT COMMUNICATIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | UNITED STATES |
| MEDICUS, JEREMY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MEGTEC SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 778454 | 8454 SOLUTION CENTER | | CHICAGO | IL | 60677-8004 | UNITED STATES |
| MEGTEC SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 830 PROSPER RD | | | DE PERE | WI | 54115 | UNITED STATES |
| MEGTEC SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 90520 | | | CHICAGO | IL | 60696-0520 | UNITED STATES |
| MEGTEC SYSTEMS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 830 PROSPER RD., PO BOX 5030 | | | DEPERE | WI | 54115-5030 | UNITED STATES |
| MEIJIE ZHANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENARD, PETER A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENCOBONI, KRISTIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENDELSOHN, DAVID H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENDONCA, MATTHEW F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENJAK, ANA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENJAK, ANA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENJAK, IVAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MENTOR GRAPHICS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 841886 | | | DALLAS | TX | 75284-1886 | UNITED STATES |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | MORGAN DRIVE | BRIXWORTH | | NORTHAMPTONSHIRE | | NN6 9GZ | UNITED KINGDOM |
| MERIT ELECTRONICS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 12660 METRO PKWY | | | FORT MYERS | FL | 33966 | UNITED STATES |
| MERRILL COMMUNICATIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | MERRILL BRINK INTERNATIONAL CORP | 15005 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| MERRILL COMMUNICATIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | CM-9638 | | | ST. PAUL | MN | 55170-9638 | UNITED STATES |
| MERRIMAC INDUSTRIAL SALES | ATTN: PRESIDENT OR GENERAL COUNSEL | 111 NECK ROAD | | | HAVERILL | MA | 01835 | UNITED STATES |
| MERSEN USA NEWBURYPORT MA-LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-6444 | | | PHILADELPHIA | PA | 19170-6444 | UNITED STATES |
| MERSEN USA NEWBURYPORT MA-LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 374 MERRIMAC ST. | | | NEWBURYPORT | MA | 01950 | UNITED STATES |
| MESA INTERNATIONAL TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 2427 SOUTH ANNE STREET | | | SANTA ANA | CA | 92704 | UNITED STATES |
| MET ONE INSTRUMENTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1600 NW WASHINGTON BLVD | | | GRANTS PASS | OR | 97526 | UNITED STATES |
| METAL WORKS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 INDUSTRIAL DRIVE | | | LONDONDERRY | NH | 03053 | UNITED STATES |
| METHOD PARK AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39555 ORCHARD HILL PLACE | SUITE 600 | | NOVI | MI | 48375 | UNITED STATES |
| METRIC MIND CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4120 SE INTERNATIONAL WAY | SUITE A-111 | | MILWAUKIE | OR | 97222 | UNITED STATES |
| METRO SCALE COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 17670 ALLEN ROAD | | | MELVINDALE | MI | 48122 | UNITED STATES |
| METRO TECHNOLOGIES LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1462 E. BIG BEAVER ROAD | | | TROY | MI | 48083 | UNITED STATES |
| METROHM USA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 405562 | | | ATLANTA | GA | 30384-5562 | UNITED STATES |
| METROHM USA | ATTN: PRESIDENT OR GENERAL COUNSEL | 6555 PELICAN CREEK CIRCLE | | | RIVERVIEW | FL | 33578 | UNITED STATES |
| METROPOLITAN AIR COMPRESSOR CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29191 GROESBECK HIGHWAY | | | ROSEVILLE | MI | 48066 | UNITED STATES |
| METTLER-TOLEDO, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 22670 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| METUCHEN CAPACITORS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2139 HWY 35 | SUITE 2 | PO BOX 399 | HOLMDEL | NJ | 07733 | UNITED STATES |
| METZGAR CONVEYOR COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 901 METZGAR DRIVE NW | | | COMSTOCK PARK | MI | 49321 | UNITED STATES |
| MEYER, BERNARD A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MGA RESEARCH CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 689916 | | | CHICAGO | IL | 60695-9916 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MGA RESEARCH CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 68-9916 | | | MILWAUKEE | WI | 53268-9916 | UNITED STATES |
| MGA RESEARCH CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 12790 MAIN RD | | | AKRON | NY | 14001 | UNITED STATES |
| MGA RESEARCH CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2839 ELLIOTT DRIVE | | | TROY | MI | 48083 | UNITED STATES |
| MH&W INTERNATIONAL CORPORA | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 LEIGHTON PLACE | | | MAHWAY | NJ | 07430 | UNITED STATES |
| MIAMI TOOL & DIE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2080 RIVERFORK DRIVE W | | | HUNTINGTON | IN | 46750 | UNITED STATES |
| MICHAELS, MATHEW L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MICHALAK, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MICHEL, SHAWN C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MICHELLE RUSH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH RADIATION SAFETY SECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30658 | | | LANSING | MI | 48909-8158 | UNITED STATES |
| MICHIGAN DEPARTMENT OF ENERGY, LABOR & ECONOMIC GROWTH | ATTN: PRESIDENT OR GENERAL COUNSEL | BUREAU OF CONSTRUCTION CODES | BOILER DIVISION | PO BOX 30255 | LANSING | MI | 48909 | UNITED STATES |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: PRESIDENT OR GENERAL COUNSEL | CASHIER'S OFFICE - HWUC | PO BOX 30657 | | LANSING | MI | 48909-8157 | UNITED STATES |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30774 | | | LANSING | MI | 48909-8274 | UNITED STATES |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30133 | | | LANSING | MI | 48909 | UNITED STATES |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 NORTH WASHINGTON SQUARE | | | LANSING | MI | 48913 | UNITED STATES |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | ATTN: MICHAEL FINNEY | 300 N. WASHINGTON SQ. | | | LANSING | MI | 48913 | UNITED STATES |
| MICHIGAN INDUSTRIAL SHOE | ATTN: PRESIDENT OR GENERAL COUNSEL | 25477 W EIGHT MILE ROAD | | | REDFORD | MI | 48240 | UNITED STATES |
| MICHIGAN MECHANICAL SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 25445 BREST ROAD | | | TAYLOR | MI | 48180 | UNITED STATES |
| MICHIGAN PUBLIC SERVICE COMMISSION | ATTN: PRESIDENT OR GENERAL COUNSEL | 6545 MERCANTILE WAY | | | LANSING | MI | 48911 | UNITED STATES |
| MICHIGAN SCIENTIFIC CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 730 BELLEVUE AVE | | | MILFORD | MI | 48381 | UNITED STATES |
| MICHIGAN STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | P.O.BOX 30212 | 525 W. OTTAWA ST. | | LANSING | MI | 48909-0212 | UNITED STATES |
| MICHIGAN STATE UNIVERSITY | ATTN: PRESIDENT OR GENERAL COUNSEL | CONTRACT & GRANT ADMINISTRATION | 301 ADMINISTRATION BUILDING | | EAST LANSING | MI | 48824-1046 | UNITED STATES |
| MICHIGAN STEEL SPRING CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 12850 MANSFIELD | | | DETROIT | MI | 48227 | UNITED STATES |
| MICHIGAN STRATEGIC FUND | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 NORTH WASHINGTON SQUARE | | | LANSING | MI | 48913 | UNITED STATES |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | ATTN: PRESIDENT OR GENERAL COUNSEL | CAREER SERVICES | ADMINISTRATION BUILDING ROOM 220 | 1400 TOWNSEND DRIVE | HOUGHTON | MI | 49931 | UNITED STATES |
| MICRO FIXTURES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 20448 LORNE | | | TAYLOR | MI | 48180 | UNITED STATES |
| MICRO GAUGE , INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7350 KENSINGTON RD | | | BRIGHTON | MI | 48116 | UNITED STATES |
| MICRO MOTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | UNITED STATES |
| MICRO POWER ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 13955 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005 | UNITED STATES |
| MICRO/SYS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3730 PARK PLACE | | | MONTROSE | CA | 91020 | UNITED STATES |
| MICROCHIP TECHNOLOGIES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O.BOX 842577 | | | BOSTON | MA | 02284-2577 | UNITED STATES |
| MICROGAUGE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16138 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| MICROMAX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5840 N CANTON CENTER RD STE 270 | | | CANTON | MI | 48187 | UNITED STATES |
| MICROMERITICS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 101108 | | | ATLANTA | GA | 30392 | UNITED STATES |
| MICRON ELECTRICAL CONTRACTING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | LSQ FUNDING GROUP L.C | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | UNITED STATES |
| MICROSCOPE WORLD | ATTN: PRESIDENT OR GENERAL COUNSEL | 6122 INNOVATION WAY | | | CARLSBAD | CA | 92009 | UNITED STATES |
| MICROSOFT LICENSING, GP | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O BANK OF AMERICA | LOCKBOX 842467 | 1401 ELM STREET, 5TH FLOOR | DALLAS | TX | 75202 | UNITED STATES |
| MICROTECH STAFFING GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 CUSHING AVE | | | HINGHAM | MA | 02043 | UNITED STATES |
| MID AMERICA COFFEE SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 618 S. BOYLE AVE | | | ST. LOUIS | MO | 63110 | UNITED STATES |
| MID-CONTINENT INSTRUMENT CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 9400 E. 24TH STREET NORTH | | | WICHITA | KS | 67226 | UNITED STATES |
| MID-CONTINENT INSTRUMENT CO, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 9400 E 34TH ST. N | | | WICHITA | KS | 67226 | UNITED STATES |
| MIDDLESEX GASES & TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 490249 | | | EVERETT | MA | 02149 | UNITED STATES |
| MIDDLESEX GASES & TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 292 2ND STREET | | | EVERETT | MA | 02149 | UNITED STATES |
| MIDDLETON & SHRULL | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 MALL ROAD | SUITE 205 | | BURLINGTON | MA | 01803-4508 | UNITED STATES |
| MID-MICHIGAN RECYCLING L.C | ATTN: PRESIDENT OR GENERAL COUNSEL | G-5310 N. DORT HWY | | | FLINT | MI | 48505 | UNITED STATES |
| MIDORI AMERICA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2501 E. CHAPMAN AVE | SUITE 260 | | FULLERTON | CA | 92831 | UNITED STATES |
| MID-STATES BOLT & SCREW CO | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2050 | | | FLINT | MI | 48501 | UNITED STATES |
| MIDWEST ANALYTICAL SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2915 HILTON ROAD | | | FERNDALE | MI | 48220 | UNITED STATES |
| MIDWEST ANALYTICAL SERVICES, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2905 HILTON RD | | | FERNDALE | MI | 48220 | UNITED STATES |
| MIDWEST GENERATION, LLC | ATTN: PREDISENT OR GENERAL COUNSEL | 235 REMINGTON BLVD | SUITE A | | BOLINGBROOK | IL | 60440 | UNITED STATES |
| MIDWEST QUALITY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3201 STELLHORN ROAD | | | FORT WAYNE | IN | 46815 | UNITED STATES |
| MIFSUD, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MIKIO YANASHITA | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MIKLOS, ARPAD R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MIKOY, DAMON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILFORD MFG. SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4 BUSINESS WAY | | | HOPEDALE | MA | 01747 | UNITED STATES |
| MILFORD MFG. SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 425 FORTUNE BLVD. | | | MILFORD | MA | 01757 | UNITED STATES |
| MILLENNIUM DIE GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 2022 BRIDGE STREET | P. O. BOX 128 | | THREE RIVERS | MA | 01080-0128 | UNITED STATES |
| MILLER INDUSTRIAL FLUIDS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1751 W. RAYMOND STREET | | | INDIANAPOLIS | IN | 46221 | UNITED STATES |
| MILLER WELDING SUPPLY | ATTN: PRESIDENT OR GENERAL COUNSEL | 505 GRANDVILLE AVE SW | | | GRAND RAPIDS | MI | 49503 | UNITED STATES |
| MILLER, ALAN F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILLER, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILLER, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILLER, JAMES T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILLIPORE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2736 PAYSPHERE  CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| MILLNER, JACOB E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILLS, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILNE, DAVID D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MILTEC UV CORPORATION, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 146 LOG CANOE CIRCLE | | | STEVENSVILLE | MD | 21666 | UNITED STATES |
| MILTEC UV INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 146 LOG CIRCLE | | | STEVENSVILLE | MD | 21666 | UNITED STATES |
| MILWARD ALLOYS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 MILL STREET | | | LOCKPORT | NY | 14094 | UNITED STATES |
| MIM FORMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 WASHINGTON STREET | 7TH FLOOR | | SOUTH NORWALK | CT | 06854 | UNITED STATES |
| MIM FORMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 NORTH MILL STREET | | | NYACK | NY | 10901 | UNITED STATES |
| MINCO WORLDWIDE HEADQUARTERS | ATTN: PRESIDENT OR GENERAL COUNSEL | NW 5915 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5915 | UNITED STATES |
| MINITAB INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | QUALITY PLAZA | 1829 PINE HALL ROAD | | STATE COLLEGE | PA | 16801-1702 | UNITED STATES |
| MINNESOTA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL | STE. 102 | | ST. PAUL | MN | 55155 | UNITED STATES |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPES PC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | UNITED STATES |
| MINUTEMAN CONTROLS CO. INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 FOSTER ST | PO BOX 1559 | | WAKEFIELD | MA | 01880 | UNITED STATES |
| MINUTEMAN FIRE SYSTEMS SERVICE CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 99 PAUGUS ROAD | | | HOLDEN | MA | 01520 | UNITED STATES |
| MIRELES, RAYNALDO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MIRWEC FILM-COATINGS DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | 601 LIBERTY DR | PO BOX 2263 | | BLOOMINGTON | IN | 47402 | UNITED STATES |
| MISSISSIPPI STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | DEPT. OF JUSTICE | P.O.BOX 220 | | JACKSON | MS | 39205-0220 | UNITED STATES |
| MISSOURI STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | SUPREME CT. BLDG. | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | UNITED STATES |
| MISUMI USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1717 PENNY LANE | SUITE 200 | | SCHAUMBURG | IL | 60173 | UNITED STATES |
| MITCHELL MACHINE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 224 HANCOCK STREET | | | SPRINGFIELD | MA | 01109 | UNITED STATES |
| MITCHELL, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MITCHELL, JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MITCHELL, STEVEN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MITCHELL, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MITCHELL, WILLIAM L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MITCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 713138 | | | CINCINNATI | OH | 45271-3138 | UNITED STATES |
| MITCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1601 STEELE AVE SW | | | GRAND RAPIDS | MI | 49507 | UNITED STATES |
| MITSUBISHI CHEMICAL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 14-1 SHIBA 4-CHOME, MINATO-KU | | | TOKYO | | 108-0014 | JAPAN |
| MITSUBISHI MATERIALS USA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 776028 | 7028 SOLUTIONS CENTER | | CHICAGO | IL | 60677-6000 | UNITED STATES |
| MITSUI & CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 123 MAIN STREET | | | SEOUL | | | KOREA, REPUBLIC OF |
| MITSUI PLASTICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 21250 HAWTHORNE BLVD | SUITE 570 | | TORRANCE | CA | 90503 | UNITED STATES |
| MITSUI PLASTICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3242 | | | CAROL STREAM | IL | 60132-3242 | UNITED STATES |
| MITSUI SOKO (USA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 777 MARK STREET | SUITE 101 | | WOOD DALE | IL | 60191 | UNITED STATES |
| MIYACHI UNITEK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1820 S. MYRTLE AVE | | | MONROVIA | CA | 91016 | UNITED STATES |
| MIYACHI UNITEK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 30180 | | | LOS ANGELES | CA | 90030 | UNITED STATES |
| MIZUNO, KOKI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MKS INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 16607 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| MKS INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | MKS-CIT PRODUCTS GROUP | | | CHICAGO | IL | 60696-0326 | UNITED STATES |
| MKS INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 90326 | | | CHICAGO | IL | 60696-0326 | UNITED STATES |
| MMI COMPANIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1094 NAUGHTON | | | TROY | MI | 48083 | UNITED STATES |
| MNB SERVICES CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX9145 | 59 LEONARD ST. | | FOXBORO | MA | 02035-9145 | UNITED STATES |
| MOBILE AIR, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 EAST MANDOLINE AVENUE | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| MOELLER MFG COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30100 BECK ROAD | | | WIXOM | MI | 48393-2827 | UNITED STATES |
| MOKON | ATTN: PRESIDENT OR GENERAL COUNSEL | 3013 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | UNITED STATES |
| MOKON | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8000 | | | BUFFALO | NY | 14267 | UNITED STATES |
| MOKON | ATTN: PRESIDENT OR GENERAL COUNSEL | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 | UNITED STATES |
| MOLINARO, CHRISTINE A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOLITOR, AARON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOLONEY, JOHN P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MOLONEY, JOHN PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOM CORPS SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1205 JOHNSON FERRY ROAD | SUITE 136 | | MARIETTA | GA | 30068 | UNITED STATES |
| MOM CORPS SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 823424 | | | PHILADELPHIA | PA | 19182 | UNITED STATES |
| MOMENTUM BAY ASSOCIATES LP D.B.A SUSTAINABLE TEXAS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 980487 | | | HOUSTON | TX | 77098 | UNITED STATES |
| MONCZUNSKI, MICHAEL P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MONDRELLA PROCESS SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2049 INNWOOD DRIVE SE | | | KENTWOOD | MI | 49508 | UNITED STATES |
| MONICATTI-ROWLEY, JILL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MONSTER, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | MONSTER WORLDWIDE INC | PO BOX 416803 | | BOSTON | MA | 02241-6803 | UNITED STATES |
| MONTANA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | JUSTICE BUILDING | 215 N. SANDERS | | HELENA | MT | 59620-1401 | UNITED STATES |
| MONTAVISTA SOFTWARE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 200361 | | | PITTSBURG | PA | 15251-0361 | UNITED STATES |
| MONTAVISTA SOFTWARE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2929 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | UNITED STATES |
| MONTES DE OCA, ROMMEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MONTGOMERY, SHAWN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOORE, CHARLES J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOORE, KENNETH D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOORE, NAKIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOORHEAD, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MORAN, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOREAU MARKETING & SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 218 TYLER DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | UNITED STATES |
| MOREY, RUSSELL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1300 THAMES STREET WHARF | 4TH FLOOR | | BALTIMORE | MD | 21231 | UNITED STATES |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O MELLON BANK | | | PHILADELPHIA | PA | 19175 | UNITED STATES |
| MORKERT, DARRICK M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MORONEY BODY WORKS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 ESKOW ROAD | | | WORCESTER | MA | 01604 | UNITED STATES |
| MORRELL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 20301 | MORRELL INCORPORATED | PO BOX 67000 | DETROIT | MI | 48267-0203 | UNITED STATES |
| MORROW & CO LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 470 WEST AVE | | | STAMFORD | CT | 06902 | UNITED STATES |
| MORROW, SHUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MORSE JESSICA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MORTECH DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6503 19 1/2 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| MORTECH DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 44249 PHOENIX DRIVE | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| MORTON COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 WALKER ROAD | | | WESTWOOD | MA | 02090-2132 | UNITED STATES |
| MOSHER, ROB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOSS, RUTH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOSS, RUTH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOSSMAN, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOTAMEDI, MOHAMMAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOTAMEDI, MOHAMMAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOTION CONTROL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1050 S. MILFORD ROAD | SUITE #101 | | HIGHLAND | MI | 48357 | UNITED STATES |
| MOTION INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 98412 | | | CHICAGO | IL | 60693 | UNITED STATES |
| MOTION INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 34 SAINT MARTIN DRIVE | | | MARLBORO | MA | 01752 | UNITED STATES |
| MOTION INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 33801 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| MOTION INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 414444 | | | BOSTON | MA | 02241-4444 | UNITED STATES |
| MOTION INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 510714 | | | LIVONIA | MI | 48151 | UNITED STATES |
| MOTOR CITY TESTING | ATTN: PRESIDENT OR GENERAL COUNSEL | 48596 DOWNING STREET | | | WIXOM | MI | 48393 | UNITED STATES |
| MOUNT AUBURN HOSPITAL | ATTN: PRESIDENT OR GENERAL COUNSEL | OCCUPATIONAL HEALTH SERVICES | 725 CONCORD AVE | SUITE 5100 | CAMBRIDGE | MA | 02138 | UNITED STATES |
| MOUNT AUBURN HOSPITAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 330 MOUNT AUBURN STREET | | | CAMBRIDGE | MA | 02238 | UNITED STATES |
| MOUNT, BARRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MOUNTZ INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1080 NORTH 11TH STREET | | | SAN JOSE | CA | 95112 | UNITED STATES |
| MOUSER ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 382 RT 46 SUITE 1 & 2 | | | BUDD LAKE | NJ | 07828 | UNITED STATES |
| MOUSER ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 99319 | | | FORT WORTH | TX | 76199 | UNITED STATES |
| MOUSER ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1810 GILLESPIE WAY | | | EL CAJON | CA | 92020 | UNITED STATES |
| MOUSER ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 NORTH MAIN STREET | | | MANSFIELD | TX | 76063 | UNITED STATES |
| MPLUS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 27-1 SONGJEONG HEUNGDEUK | | | CHEONGJU, CHUNGCUNGBUK-DO | | 361-290 | KOREA, REPUBLIC OF |
| MPS GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | XAVER-FENDT-STRASSE 2-8 | | | FRANKFURT | | 60437 | GERMANY |
| MPS GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| MPS GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2920 SCOTTEN STREET | | | DETROIT | MI | 48210 | UNITED STATES |
| MR FOOD MINNING SERVICES S | ATTN: PRESIDENT OR GENERAL COUNSEL | LLANQUIHUE 3749 | | | ANTOFAGASTA II REGION | | 1240000 | CHILE |
| MR. SIGN | ATTN: PRESIDENT OR GENERAL COUNSEL | 4111 SOUTH NATCHES COURT | UNIT F | | ENGLEWOOD | CO | 80110 | UNITED STATES |
| MRM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DRAWER 1253 | PO BOX 5935 | | TROY | MI | 48007-5935 | UNITED STATES |
| MS CONSTRUCTION MGT | ATTN: PRESIDENT OR GENERAL COUNSEL | 1219 HEATHER GLENS COURT | | | HOWELL | MI | 48843 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO. INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 382070 | | | PITTSBURGH | PA | 15250-8070 | UNITED STATES |
| MSC INDUSTRIAL SUPPLY CO. INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. CH 0075 | | | PALATINE | IL | 60055 | UNITED STATES |
| MSDS | ATTN: PRESIDENT OR GENERAL COUNSEL | 611 BROADWAY | SUITE 430 | | NEW YORK | NY | 10012 | UNITED STATES |
| MT. CLEMENS CRANE & SERVICE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 42827 IRWIN | | | HARRISON TWP | MI | 48045 | UNITED STATES |
| MTA AUTOMATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 CUSTOM DRIVE | | | OLD SAYBROOK | CT | 06475 | UNITED STATES |
| MTI CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 860 SOUTH 19TH STREET | | | RICHMOND | CA | 94804 | UNITED STATES |
| MTI SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 INTERSTATE DRIVE | | | WEST SPRINGFILED | MA | 01089 | UNITED STATES |
| MTZ GLOBAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 35451 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| MTZ GLOBAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 32705 GLENDALE AVE | | | LIVONIA | MI | 48150 | UNITED STATES |
| MTZ GLOBAL | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT #261701 | | | DETROIT | MI | 48267-2617 | UNITED STATES |
| MUBEA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6800 INDUSTRIAL ROAD | | | FLORENCE | KY | 41042 | UNITED STATES |
| MUCHMORE, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MUELLER, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MUHARREM KUNDURACI | ATTN: PRESIDENT OR GENERAL COUNSEL | 25800 INDUSTRIAL BLVD | APT# K191 | | HAYWARD | CA | 94545 | UNITED STATES |
| MULIM TECH CO | ATTN: PRESIDENT OR GENERAL COUNSEL | #422, 187 TECHNO 2ST | | | DAEJEON, YUSEONG-GU | | 305-500 | KOREA, REPUBLIC OF |
| MULLEN, REGINALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MULLIGAN, DENNIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MULLINS, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MULTEX AUTOMATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 263 HUNTINGTON AVE | | | BOSTON | MA | 02115 | UNITED STATES |
| MULTI-LAB INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37 MANCHESTER STREET | | | LAWRENCE | MA | 01841 | UNITED STATES |
| MUNOZ, CAROLINA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MUNRO & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1749 NORTHWOOD DRIVE | | | TROY | MI | 48084 | UNITED STATES |
| MURDOCK, JAY A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURDZA, MATTHEW J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURLEY, MARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURPHREE SOURCE & ASSOCIATES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2607 WEST 17TH STREET | | | WILMINGTON | DE | 19806 | UNITED STATES |
| MURPHY, ANDREW D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURPHY, ELIZABETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURPHY, PATRICIA A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURPHY, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURPHY, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MURRAY A. PERCIVAL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2014 BROWN ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| MURRAY, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MUSEUM OF SCIENCE | ATTN: PRESIDENT OR GENERAL COUNSEL | CORPORATE MEMBERSHIP OFFICE | SCIENCE PARK | | BOSTON | MA | 02114-1099 | UNITED STATES |
| MUSIC IN MOTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24351 INDOPLEX CIRCLE | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| MUTH ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 53 PROGRESS AVENUE | | | SPRINGFIELD | MA | 01104 | UNITED STATES |
| MVA SCIENTIFIC CONSULTANTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3300 BRECKINRIDGE BLVD | SUITE 400 | | DULUTH | GA | 30096 | UNITED STATES |
| MW MESSE | ATTN: PRESIDENT OR GENERAL COUNSEL | AUSSTELLUNGS UND | DIENSTLEISTUNGSGES | MAJOR-HIRST-STRABE | WOLFSBURG | | 38442 | GERMANY |
| MYERBERG, JONAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| MYERS, LEON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NACHIAPPAN RAMAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 2905 FRANKLINS CHANCE DRIVE | | | FALLSTON | MD | 21047 | UNITED STATES |
| NAHTA, RAKESH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NAHTA, RAKESH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NAIAS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1900 W BIG BEAVER ROAD | | | TROY | MI | 48084 | UNITED STATES |
| NALCO COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO 70716 | | | CHICAGO | IL | 60673-0716 | UNITED STATES |
| NAM, HYUN-UK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NANOSYS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2625 HANOVER STREET | | | PALO ALTO | CA | 94304 | UNITED STATES |
| NANTONG CIMC SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 159 CHENGGANG ROAD | | | NANTONG | | 226005 | CHINA |
| NANTONG CIMC-SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO. LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 159 CHENG ROAD | | | NANTONG, JIANGSU | | | CHINA |
| NAQUI, SYED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NASDAQ | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 40200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | UNITED STATES |
| NASDAQ | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 20200 | | | PHILADELPHIA | PA | 19178-0200 | UNITED STATES |
| NASERIAN, MOHAMMAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NASHOBA VALLEY EXPRESS CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 81 CENTRAL AVENUE | P.O. BOX 367 | | AYER | MA | 01432 | UNITED STATES |
| NASUTI, FRANCO M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NATIONAL FIRE PROTECTION ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 9689 | | | MANCHESTER | NH | 03108 | UNITED STATES |
| NATIONAL GRID | ATTN: PRESIDENT OR GENERAL COUNSEL | POST OFFICE BROOKLYN | PO BOX 29791 | | NEW YORK | NY | 10087-9791 | UNITED STATES |
| NATIONAL INSTRUMENTS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 202262 | | | DALLAS | TX | 75320-2262 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL MANUFACTURING CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12 RIVER ROAD | | | CHATHAM | NJ | 07928 | UNITED STATES |
| NATIONAL RENEWAL ENERGY LAB | ATTN: PRESIDENT OR GENERAL COUNSEL | 1617 COLE BLVD | | | GOLDEN | CO | 80401 | UNITED STATES |
| NATIONAL TECHNICAL SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8207 | | | PASADENA | CA | 91109-8207 | UNITED STATES |
| NATIONAL TECHNICAL SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 533 MAIN STREET | | | ACTON | MA | 01720 | UNITED STATES |
| NATIONAL  GRID | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 SYLVAN RD. | | | WALTHAM | MA | 02451 | UNITED STATES |
| NATIONALGRID | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 11735 | | | NEWARK | NJ | 07101-4735 | UNITED STATES |
| NATIONALGRID | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 11737 | | | NEWARK | NJ | 07101-4737 | UNITED STATES |
| NATOUR, JAMAL A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NAVIGANT CONSULTING | ATTN: PRESIDENT OR GENERAL COUNSEL | 77 SOUTH BEDFORD ST | | | BURLINGTON | MA | 01803 | UNITED STATES |
| NAVIGANT CONSULTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| NAVISTAR , INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4201WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | UNITED STATES |
| NAYAR, HARI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NCSG CONTRACTS | ATTN: PRESIDENT OR GENERAL COUNSEL | BLDG OHB, ROOM GB29 | | | WASHINGTON | DC | 20505 | UNITED STATES |
| NCT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 HOLMES ROAD | | | NEWINGTON | CT | 06111 | UNITED STATES |
| NDC INFRARED ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21545 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | UNITED STATES |
| NDC INFRARED ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5314 NORTH IRWINDALE AVE | | | IRWINDALE | CA | 91706 | UNITED STATES |
| NEBRASKA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL | P.O.BOX 98920 | | LINCOLN | NE | 68509-8920 | UNITED STATES |
| NEDOROSCIK, MICHAEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEEDHAM, SHAINA L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEI CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 CIRCLE DRIVE NORTH | SUITE 102/103 | | PISCATAWAY | NJ | 08854 | UNITED STATES |
| NEI SOFTWARE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5555 GARDEN GROVE BLVD | SUITE 300 | | WESTMINSTER | CA | 92683 | UNITED STATES |
| NELS JORGENSON & COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 20400 NINE MILE ROAD | | | ST. CLAIR SHORES | MI | 48080 | UNITED STATES |
| NELSON, ERIK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NELSON, ERIK C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NELSON, RICK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEOTECH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12829 EAST CHANDLER HEIGHTS ROAD | | | CHANDLER | AZ | 85249 | UNITED STATES |
| NEPTCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 HAMLET STREET | | | PAWTUCKET | RI | 02861 | UNITED STATES |
| NERAC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE TECHNOLOGY DR | | | TOLLAND | CT | 06084 | UNITED STATES |
| NES EQUIPMENT SERVICES CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8500-1226 | | | PHILADELPHIA | PA | 19178-1226 | UNITED STATES |
| NES EQUIPMENT SERVICES CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 8420 WEST BRYN MAWR AVE | | | CHICAGO | IL | 60631 | UNITED STATES |
| NETC LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 CORPORATE DRIVE | A207 | | TRUMBULL | CT | 06611 | UNITED STATES |
| NETSARANG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3003 NORTH FIRST STREET | | | SAN JOSE | CA | 95134 | UNITED STATES |
| NETTLES, COREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NETWATCH (USA) LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 KINGSBURY AVE | | | WATERTOWN | MA | 02427 | UNITED STATES |
| NETWATCH (USA) LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 196 BOSTON AVE | | | MEDFORD | MA | 02155 | UNITED STATES |
| NETWORK DYNAMICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 640 BROOKER CREEK BLVD | SUITE 410 | | OLDSMAR | FL | 34677 | UNITED STATES |
| NETZSCH FINE PARTICLE TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 PICKERING WAY | | | EXTON | PA | 19341-1393 | UNITED STATES |
| NETZSCH FINE PARTICLE TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 6322 | | | SOUTHEASTERN | PA | 19398-6322 | UNITED STATES |
| NETZSCH INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 PICKERING WAY | | | EXTON | PA | 19341-1393 | UNITED STATES |
| NETZSCH INSTRUMENTS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 37 NORTH AVE. | | | BURLINGTON | MA | 01803 | UNITED STATES |
| NEUSTAR INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BANK OF AMERICA | P.O. BOX 277833 | | ATLANTA | GA | 30353-7833 | UNITED STATES |
| NEVADA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 100 N. CARSON ST. | OLD SUPREME CT. BLDG | | CARSON CITY | NV | 89701 | UNITED STATES |
| NEW ENGLAND CLEAN ENERGY COUNCIL | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 UNIVERSITY ROAD | SUITE 450 | | CAMBRIDGE | MA | 02138 | UNITED STATES |
| NEW ENGLAND DOCUMENT SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 750 EAST INDUSTRIAL PARK DRIVE | | | MANCHESTER | NH | 03109 | UNITED STATES |
| NEW ENGLAND GRINDING AND MACHINING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 RADEL STREET | | | BRIDGEPORT | CT | 06607 | UNITED STATES |
| NEW ENGLAND HALT LABS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 98 SOUTH STREET | | | HOPKINTON | MA | 01748 | UNITED STATES |
| NEW ENGLAND HYDRAULIC SERVICE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 20-B SIXTH ROAD | | | WOBURN | MA | 01801 | UNITED STATES |
| NEW ENGLAND LABORATORY CASEWORK CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 ARROW DRIVE | | | WOBURN | MA | 01801 | UNITED STATES |
| NEW ENGLAND PROCESS EQUIPMENT COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 88 MASONIC HOME ROAD R309 | | | CHARLTON | MA | 01507-3303 | UNITED STATES |
| NEW HAMPSHIRE SAFE AND LOCK COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 78 NORTHEASTERN BLVD #3 | | | NASHUA | NH | 03062 | UNITED STATES |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | UNITED STATES |
| NEW JERSEY STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. PO BOX 080 | | TRENTON | NJ | 08625 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | P.O. DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | UNITED STATES |
| NEW PIG CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE PORK AVENUE | | | TIPTON | PA | 16684 | UNITED STATES |
| NEW YORK STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | ALBANY | NY | 12224 | UNITED STATES |
| NEWARK INONE | ATTN: PRESIDENT OR GENERAL COUNSEL | 4801 NORTH RAVENSWOOD AVENUE | | | CHICAGO | IL | 60640 | UNITED STATES |
| NEWARK INONE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 94151 | | | PALATINE | IL | 60094 | UNITED STATES |
| NEWARK INONE | ATTN: PRESIDENT OR GENERAL COUNSEL | PREMIER FARNELL CANADA LTD. | | | TORONTO | ON | M5W 5V8 | CANADA |
| NEWBERRY, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEWPENN | ATTN: PRESIDENT OR GENERAL COUNSEL | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | UNITED STATES |
| NEWSON GALE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 460 FARADAY AVENUE UNIT B SUITE 1 | | | JACKSON | NJ | 08527 | UNITED STATES |
| NEWTON, CATHERINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEWTON, CATHERINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEXEON LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 136 MILTON PARK | | | ABINGDON, OXFORDSHIRE | | OX14 4SB | UNITED KINGDOM |
| NEXERGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1909 ARLINGTON GATE | | | COLUMBUS | OH | 43212 | UNITED STATES |
| NEXERGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1100 WINTER STREET, SUITE 4650 | | | WALTHAM | MA | 02451 | UNITED STATES |
| NEXT GENERATION VENDING AND FOOD SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845032 | | | BOSTON | MA | 02284-5032 | UNITED STATES |
| NEXUS IS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 27202 WEST TURNBERRY LANE | SUITE 100 | | VALENCIA | CA | 91355 | UNITED STATES |
| NGUYEN-HO, PHUONG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NH RESEARCH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 16601 HALE AVE | | | IRVINE | CA | 92606 | UNITED STATES |
| NIAGARA THERMAL PRODUCTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3315 HASELEY DRIVE | | | NIAGARA FALLS | NY | 14304 | UNITED STATES |
| NIAGARA THERMAL PRODUCTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 75642 | | | CLEVELAND | OH | 44101-4755 | UNITED STATES |
| NICHOLS, LOLITA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NICHOLS, WESLEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NIKON METROLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12701 GRAND RIVE ROAD | | | BRIGHTON | MI | 48116 | UNITED STATES |
| NILES, JUSTIN C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NILFISK ADVANCE AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX #3406 | PO 8500 | | PHILADELPHIA | PA | 19178-3406 | UNITED STATES |
| NINGBO HUAYUAN FRP ELECTRICAL APPLIANCE MANUFACTURE CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #788 XUEYUAN ROAD | GAOQIAO TOWN | YINZHOU DISTRICT | NINGBO | | 315175 | CHINA |
| NIPPON EXPRESS USA LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BOSTON BRANCH | 30 INNERBELT ROAD | | SOMERVILLE | MA | 02143 | UNITED STATES |
| NIPPON OIL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3-12, NISHI SHIMBOSHI | 1 CHOME | | MINOLO-KU, TOKYO | | 105-8412 | JAPAN |
| NIST DEPARTMENT OF COMMERCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 BUREAU DR., MS 1650 | | | GAITHERSBURG | MD | 20899 | UNITED STATES |
| NITTO DENKO AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7036 | | | SAN FRANCISCO | CA | 94120 | UNITED STATES |
| NITTO DENKO AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 48500 FREMONT BLVD | | | FREMONT | CA | 94538 | UNITED STATES |
| NITZ, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NOEL, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NOGUEIRA, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NOLES JR, ROBERT E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NOLES, ROBERT E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NOL-TEC SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 6040 | | | MINNEAPOLIS | MN | 55485-6040 | UNITED STATES |
| NOL-TEC SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 425 APOLLO DRIVE | | | LINO LAKES | MN | 55014 | UNITED STATES |
| NONNEMAKER, BRUCE W. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NORDSON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 802586 | | | CHICAGO | IL | 60680-2586 | UNITED STATES |
| NORDSON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 28601 CLEMENS ROAD | | | WESTLAKE | OH | 44148-1119 | UNITED STATES |
| NOREGON SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 NORTH MAIN STREET | SUITE 2200 | | WINSTON-SALEM | NC | 27101 | UNITED STATES |
| NOREL SERVICE COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 230 SECOND AVE | SUITE #2 | | WALTHAM | MA | 02451 | UNITED STATES |
| NOREMAC MFG. CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 62 HOPKINTON RD | P.O. BOX 867 | | WESTBORO | MA | 01581 | UNITED STATES |
| NORITAKE CO LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 3-1-36 NORITAKE-SHINMACHI | NISHI-KU | | NAGOYA, AICHI | | 451-8501 | JAPAN |
| NORTH BRIDGE VENTURE MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 950 WINTER STREET | SUITE 4600 | | WALTHAM | MA | 02451 | UNITED STATES |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | DEPT. OF JUSTICE | P.O.BOX 629 | | RALEIGH | NC | 27699-0629 | UNITED STATES |
| NORTH COAST TECHNICAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8251 MAYFIELD ROAD | SUITE 105 | | CHESTERLAND | OH | 44026 | UNITED STATES |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL | 600 E. BOULEVARD AVE. | | BISMARCK | ND | 58505-0040 | UNITED STATES |
| NORTHCORE INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1105 LAKE ST | | | BARABOO | WI | 53913 | UNITED STATES |
| NORTHEAST ELECTRICAL DISTRIBUTORS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 415931 | | | BOSTON | MA | 02241-5931 | UNITED STATES |
| NORTHEAST ELECTRICAL DISTRIBUTORS | ATTN: PRESIDENT OR GENERAL COUNSEL | 560 OAK STREET | | | BROCKTON | MA | 02301 | UNITED STATES |
| NORTHEAST ELECTRICAL DISTRIBUTORS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 850-54848 | | | PHILADELPHIA | PA | 19178-8500 | UNITED STATES |
| NORTHEASTERN UNIVERSITY | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O MEAGAN SLATER | UNIVERSITY CAREER SERVICES | 420 HUNTINGTON AVE, 101 STERNS CENTER | BOSTON | MA | 02115 | UNITED STATES |
| NORTHERN ELECTRICAL TESTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1991 WOODSLEE DRIVE | | | TROY | MI | 48083-2236 | UNITED STATES |
| NORTHERN ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 78 WEST MAIN STREET | | | NORTHBOROUGH | MA | 01532 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN, MP | | 96950-8907 | UNITED STATES |
| NORTHSTAR BATTERY COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 CONTINENTAL WAY | | | SPRINGFIELD | MO | 65803 | UNITED STATES |
| NOVAGRAPHICS CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 8119 NW 29TH STREET | | | DORAL | FL | 33122 | UNITED STATES |
| NOVOLYTE TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 75 REMITTANCE DRIVE | SUITE 6039 | | CHICAGO | IL | 60675-6039 | UNITED STATES |
| NOVOLYTE TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 931929 | | | CLEVELAND | OH | 44193 | UNITED STATES |
| NOVOLYTE TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8001 E PLEASANT VALLEY ROAD | | | INDEPENDENCE | OH | 44131 | UNITED STATES |
| NSTAR | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | UNITED STATES |
| NSTAR ELECTRIC & GAS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | UNITED STATES |
| NSTAR ELECTRIC COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE NSTAR WAY | | | WESTWOOD | MA | 02090 | UNITED STATES |
| NTH DEGREE | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 102126 | | | ATLANTA | GA | 30368-2126 | UNITED STATES |
| NU HORIZONS ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 70 MAXESS ROAD | | | MELVILLE | NY | 11747 | UNITED STATES |
| NUCLEUS SCIENTIFIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 OAKDALE LANE | | | LINCOLN | MA | 01773 | UNITED STATES |
| NUNES, BENJAMIN P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NUNEZ, RAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NUTFIELD TECHNOLOGY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 49 RANGE RD | | | WINDHAM | NH | 03087 | UNITED STATES |
| NYLANDER, CLAYTON A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| NYS ASSESSMENT RECEIVABLES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | UNITED STATES |
| NYS ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 17 COLUMBIA CIRCLE | | | ALBANY | NY | 12203-6399 | UNITED STATES |
| OAKES, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OAKLAND INSTRUMENT CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 390752 | | | EDINA | MN | 55439 | UNITED STATES |
| OAKLAND INSTRUMENT CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 7417 BUSH LAKE ROAD | | | EDINA | MN | 55439 | UNITED STATES |
| OAKLAND MANAGEMENT CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 31731 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | UNITED STATES |
| OAK-MITSUI INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 80 1ST STREET | | | HOOSICK FALLS | NY | 12090 | UNITED STATES |
| OAK-MITSUI INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29 BATTESHIP ROAD EXT | | | CAMDEN | SC | 29020 | UNITED STATES |
| OAK-MITSUI INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 80 FIRST ST. | | | HOOSICK FALLS | NY | 12090 | UNITED STATES |
| OASIS SALES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7650 S. MCCLINTOCK DR. SUITE 103 | PMB #424 | | TEMPE | AZ | 85284 | UNITED STATES |
| OBERDORF, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OBERG INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 360993M | | | PITTSBURGH | PA | 15251-0993 | UNITED STATES |
| OBERG INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 2301 SILVERVILLE ROAD | | | FREEPORT | PA | 16229 | UNITED STATES |
| O'BRIEN INVESTMENT PARTNERS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1250 | | | WEST CONCORD | MA | 01742 | UNITED STATES |
| O'BRIEN, GARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN P.C | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | UNITED STATES |
| OCHS, BRUCE A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OCKERS, JAMES M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| O'DONNELL, KATHLEEN B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| O'DONOHUE, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| O'DONOHUE, ROBERT E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ODU AUTOMOTIVE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5021 VERDUGO WAY | SUITE 105 BOX 169 | | CAMARILLO | CA | 93012 | UNITED STATES |
| OFFICETEAM | ATTN: PRESIDENT OR GENERAL COUNSEL | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| O'HARA, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OHIO DEPT. OF JOB & FAMILY SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | OFFICE OF UNEMPLOYMENT COMPENSATION | PO BOX 182404 | | COLUMBUS | OH | 43218-2404 | UNITED STATES |
| OHIO STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE OFFICE TOWER | 30 E. BROAD ST. | | COLUMBUS | OH | 43266-0410 | UNITED STATES |
| OHIO TRANSMISSION CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 73278 | | | CLEVELAND | OH | 44193 | UNITED STATES |
| OHMAN, MATTHEW J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OKAMOTO & COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | HIRAKAWACHO DAIICHI SEIMEI BUILDING | 1-2-10 HIRAKAWACHO, CHIYODA-KU | | TOKYO | | 102-0093 | JAPAN |
| OKLAHOMA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL | RM. 112 2300 N. LINCOLN BLVD. | | OKLAHOMA CITY | OK | 73105 | UNITED STATES |
| O'KRONLEY, MICHAEL T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| O'KRONLEY, MICHAEL T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| O'KRONLEY, MIKE T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OLIVER WYMAN ACTUARIAL CONSULTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5160 | GPO | | NEW YORK | NY | 10087 | UNITED STATES |
| OLYMPUS AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 200160 | | | PITTSBURGH | PA | 15251 | UNITED STATES |
| OMEGA ENGINEERING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 405369 | | | ATLANTA | GA | 30384-5369 | UNITED STATES |
| OMEGA PLASTICS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 898 | | | MT. CLEMENS | MI | 48046 | UNITED STATES |
| OMEGA PLASTICS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24401 CAPITAL BLVD | | | CLINTON TWP | MI | 48036 | UNITED STATES |
| OMNEX ENGINEERING & MANAGEMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 325 E. EISENHOWER PARKWAY | STE 4 | | ANN ARBOR | MI | 48108 | UNITED STATES |
| OMNI GLASS | ATTN: PRESIDENT OR GENERAL COUNSEL | 55 HIGH STREET | | | BILLERICA | MA | 01862 | UNITED STATES |
| OMNI METALS COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 INTERSTATE DRIVE | | | SOMERSWORTH | NH | 03878 | UNITED STATES |
| OMNI SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 350016 | | | BOSTON | MA | 02241 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OMNI-LITE INDUSTRIES CALIFORNIA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 17210 EDWARDS ROAD | | | CERRITOS | CA | 90703 | UNITED STATES |
| OMNI-TECH SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 31189 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| OMNIX TECHNOLOGIES CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 25 COMMERCIAL DRIVE | | | WRENTHAM | MA | 02093 | UNITED STATES |
| ON THE MARK RECRUITING SPECIALISTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 451 | | | NEW HUDSON | MI | 48165-0451 | UNITED STATES |
| ONG, DANNY QUYNH-LAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ON-TIME EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 34443 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| OPQ CONSULTING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 49772 LEYLAND CIRCLE | | | NOVI | MI | 48374 | UNITED STATES |
| OPTECH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1857 | | | TROY | MI | 48099 | UNITED STATES |
| OPTECH LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3290 W. BIG BEAVER ROAD | | | TROY | MI | 48084 | UNITED STATES |
| OPTI TEMP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5246 | | | TRAVERSE CITY | MI | 49696 | UNITED STATES |
| OPTICAL ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 685 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134-1907 | UNITED STATES |
| OPTIMA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 240A CHERRY STREET | | | SHREWSBURY | MA | 01545 | UNITED STATES |
| OPTIMATION TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 HIGH TECH DRIVE | | | RUSH | NY | 14543 | UNITED STATES |
| ORACLE AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O WELLS FARGO BANK NW. N.A. | 260 N. CHARLES LINDBERGH DRIVE | MAC: U1240-026 | SALT LAKE CITY | UT | 84116 | UNITED STATES |
| ORACLE AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | UNITED STATES |
| ORACLE AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | UNITED STATES |
| ORACLE AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 10986 | | | PALATINE | IL | 60055-0986 | UNITED STATES |
| ORACLE AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1001 SUNSET BLVD | | | ROCKLIN | CA | 95765 | UNITED STATES |
| ORACLE AMERICA INC | ATTN: PREDISENT OR GENERAL COUNSEL | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | UNITED STATES |
| ORBIS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 14756 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| ORBIS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1055 CORPORATE CENTER DRIVE | | | OCONOMOWOC | WI | 53066 | UNITED STATES |
| OREGON STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | JUSTICE BLDG. | 1162 COURT ST. NE | | SALEM | OR | 97301-4096 | UNITED STATES |
| ORGANOMED CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 70 FRENCHTOWN ROAD | SUITE 126 | | NORTH KINGSTON | RI | 02852 | UNITED STATES |
| ORIGINAL EQUIPMENT SUPPLIERS ASSOC | ATTN: PRESIDENT OR GENERAL COUNSEL | ACCOUNTING DEPARTMENT | 1301 W. LONG LAKE RD STE 225 | | TROY | MI | 48098 | UNITED STATES |
| ORION INDUSTRIES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE ORION PARK DR | | | AYER | MA | 01432 | UNITED STATES |
| ORION TEST SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 4260 GIDDINGS ROAD | | | AUBRUN HILLS | MI | 48326 | UNITED STATES |
| ORKIN PEST CONTROL | ATTN: PRESIDENT OR GENERAL COUNSEL | 2170 PIEDMONT ROAD NE | | | ATLANTA | GA | 30324 | UNITED STATES |
| ORKIN PEST CONTROL | ATTN: PRESIDENT OR GENERAL COUNSEL | 21068 BRIDGE STREET | | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| ORLOVICH, ANDREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OSAKA SANITARY METAL INDUSTRIES COOPERATIVE UNION | ATTN: PRESIDENT OR GENERAL COUNSEL | KIBA PARK BLDG 5F | 5-11-13 KIBA KOTO-KU | | TOKYO | | 135-0042 | JAPAN |
| OSBORNE, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OSGOOD, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OSTERBERG, BERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OSWALD, TAYLOR E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OTT, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OTTO, NATHAN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OUIMETTE, PETER J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| OVERHEAD DOOR CO OF ST LOUIS | ATTN: PRESIDENT OR GENERAL COUNSEL | OVERHEAD DOOR CO WHITMORE LAKE | 8425 MAIN STREET | | WHITMORE LAKE | MI | 48189 | UNITED STATES |
| OVERHEAD DOOR CO OF ST LOUIS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 190427 | | | ST LOUIS | MO | 63119 | UNITED STATES |
| OWENS AND PRIDGEN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1058 | | | BRUNSWICK | GA | 31521 | UNITED STATES |
| OXFORD GLOBAL RESOURCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3256 | | | BOSTON | MA | 02241-3256 | UNITED STATES |
| OXFORD GLOBAL RESOURCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | UNITED STATES |
| P3 NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1957 CROOKS ROAD | SUITE B | | TROY | MI | 48084 | UNITED STATES |
| PAASCHE AIRBRUSH COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 4311 N. NORMANDY AVE | | | CHICAGO | IL | 60634 | UNITED STATES |
| PACE STAFFING ALTERNATIVES | ATTN: PRESIDENT OR GENERAL COUNSEL | 12655 OLIVE BLVD | SUITE 210 | | ST. LOUIS | MO | 63141 | UNITED STATES |
| PACE TECHNOLOGIES CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3601 E. 34TH STREET | | | TUCSON | AZ | 85713 | UNITED STATES |
| PACHON, DANIELA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PACIFIC ELECTRONICS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #1208 MEGA-CENTER | SK&TECHNOPARK, SANGDAEWON-DONG | CHUNGWON-GU | SUGNAM-SI, KYUNGGI-DO | | | KOREA, REPUBLIC OF |
| PACIFICOM MULTIMEDIA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4628 STARFIRE CIRCLE | | | CASTLE ROCK | CO | 80104 | UNITED STATES |
| PACKAGE DESIGN & MANUFACTURING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 0563 | | | BEDFORD PARK | IL | 60499-0563 | UNITED STATES |
| PACKAGE DESIGN & MANUFACTURING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 67000 | | | DETROIT | MI | 48267-2837 | UNITED STATES |
| PACKAGING AIDS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 25 TIBURON STREET | | | SAN RAFAEL | CA | 94901 | UNITED STATES |
| PACKARD DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 SEAPORT LANE | | | BOSTON | MA | 02210 | UNITED STATES |
| PACNET SERVICES ASIA PACIFIC COMMERCIAL (HK) LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 18TH FLOOR, CITYPLAZA THREE | 14 TAIKOO WAN ROAD, TAIKOO SHING | | ISLAND EAST | | | HONG KONG |
| PADILLA Y BENAVIDES LTDA | ATTN: PRESIDENT OR GENERAL COUNSEL | TERCERA TRANSVERSAL 5480 | SAN MIGUEL | | SANTIAGO, REGION METROPC | | 8920214 | CHILE |
| PAGE-EL, TRACY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PAGIATAKIS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAGIATAKIS, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAGOAGA, JACOB A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAIK, SEUNG YOUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PALISADES CONVENTION MANAGEMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 411 LAFAYETTE STREET | SUITE 201 | | NEW YORK | NY | 10003 | UNITED STATES |
| PALLASKA, ARSIM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PALO, JOSEPH A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAN, YINGHUI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PANAIA, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PANALPINA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-6404 | | | PHILADELPHIA | PA | 19170-6404 | UNITED STATES |
| PANALPINA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 FIFTH STREET | | | PEABODY | MA | 01960 | UNITED STATES |
| PANALYTICAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21332 NETWORK PLACE | | | CHICAGO | IL | 60673-1213 | UNITED STATES |
| PANASONIC ELECTRIC WORKS CORP. OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: ERVING DANIELS | 629 CENTRAL AVE | | NEW PROVIDENCE | NJ | 07974 | UNITED STATES |
| PANASONIC ELECTRIC WORKS CORP. OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 74052 | | | CHICAGO | IL | 60690-8052 | UNITED STATES |
| PANEL BUILT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2658 | | | BLAIRSVILLE | GA | 30514 | UNITED STATES |
| PANFIL, ELIZABETH M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PANFIL, ELIZABETH M. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PANTANO, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAPA'S REFRIGERATION SERVICE CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 11525 E 9 MILE ROAD | | | WARREN | MI | 48089 | UNITED STATES |
| PARADISO, NICHOLAS A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARAGON LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12649 RICHFIELD COURT | | | LIVONIA | MI | 48150 | UNITED STATES |
| PARAGON TOOL COMAPNY | ATTN: PRESIDENT OR GENERAL COUNSEL | 36130 ECORSE ROAD | | | ROMULUS | MI | 48174 | UNITED STATES |
| PARAMETRIC TECHNOLOGY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 KENDRICK STREET | | | NEEDHAM | MA | 02494-2714 | UNITED STATES |
| PARAMETRIC TECHNOLOGY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 945722 | | | ATLANTA | GA | 30394 | UNITED STATES |
| PARGOFF, KIMBERLY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARK, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARK, HYO JIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARK, KYUNG JOO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARK, KYUNGJOO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARK, SEONG WOO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARKER HANNIFIN COROPORATION CHOMERICS DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | 7895 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| PARKER HANNIFIN CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7910 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| PARKER HANNIFIN CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | SSD DRIVES DIVISION | | | CHICAGO | IL | 60693 | UNITED STATES |
| PARKER HANNIFIN CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | TECH SEAL DIVISION | | | SPARTANBURG | SC | 29302 | UNITED STATES |
| PARKER HANNIFIN CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 7925 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| PARKER HANNIFIN CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ENGINEERED SEALS DIVISION | 5087 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| PARKER HANNIFIN CORPORATION CSS DIVISON | ATTN: PRESIDENT OR GENERAL COUNSEL | COMPOSITE SEALING SYSTEMS DIVISION | 7925 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES |
| PARKER, REMBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARKER, RON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARKER, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PARLEX USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE PARLEX PLACE | | | METHUEN | MA | 01844 | UNITED STATES |
| PARSOON SPECIAL SITUATION LTD. | ATTN: WAQAS KHATRI | C/O TENOR CAPITAL MANAGEMENT COMPANY, L.P. | 1180 AVENUE OF AMERICAS, 19TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES |
| PARTH, ANDREW J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAT HAGANS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PATEL, DAKSHA R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PATEL, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PATIL, RAJASHEKHAR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PATTON, MAVERICK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAUL N GARDNER COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 10688 | | | POMPANO BEACH | FL | 33061-6688 | UNITED STATES |
| PAULEY, BILLY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAVLOVIC, ZORAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PAYFLEX SYSTEMS USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10802 FARNAM DRIVE | SUITE 100 | | OMAHA | NE | 68154 | UNITED STATES |
| PAYNECREST ELECTRIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10411 BAUR BLVD | | | ST. LOUIS | MO | 63132 | UNITED STATES |
| PAYOK, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PC MALL SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | UNITED STATES |
| PC MALL SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2555 W 190TH STREET | | | TORRANCE | CA | 90504 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PCAOB | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | UNITED STATES |
| PCB UNIVERSE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11818 S.E MILL PLAIN BLVD | SUITE 208 | | VANCOUVER | WA | 98684 | UNITED STATES |
| PDC ENERGY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 685 ARTHUR AVENUE | | | LOUISVILLE | CO | 80027 | UNITED STATES |
| PDE TOTAL ENERGY SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 9970 BELL RANCH DRIVE | SUITE 109 | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES |
| PEARL MEYER & PARTNERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 41287 | PO BOX 650823 | | DALLAS | TX | 75265 | UNITED STATES |
| PEARL MEYER & PARTNERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 678025 | | | DALLAS | TX | 75267-8025 | UNITED STATES |
| PEASE, LISA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEAY, CARLA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEAY, CARLA D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEEBLES, RODNEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEETERS, STEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEET-WRIGHT, MARGARET M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEI-GENESIS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2180 HORNIG ROAD | | | PHILADELPHIA | PA | 19116 | UNITED STATES |
| PELLEGRINI, WILLIAM J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PELLETIER, RICHARD A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | UNITED STATES |
| PENNWELL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 21428 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | UNITED STATES |
| PENNYMAN, SHANNON D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: DIRECTOR | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | UNITED STATES |
| PENSKE TRUCK LEASING CO LP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | UNITED STATES |
| PEOPLELINK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1897 | | | WARSAW | IN | 46581 | UNITED STATES |
| PEOPLELINK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 431 E COLFAX AVE | | | SOUTH BEND | IN | 46617 | UNITED STATES |
| PERFORMANCE ENVIRONMENTAL SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 GRANT STREET | SUITE 4301 | | PITTSBURGH | PA | 15219 | UNITED STATES |
| PERFORMANCE ENVIRONMENTAL SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30553 WIXOM ROAD | | | WIXOM | MI | 48393 | UNITED STATES |
| PERFORMANCE IMPROVEMENT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 GALLERIA OFFICENTRE | SUITE 108 | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| PERFORMANCE TRANSPORTATION CORP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1350 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | UNITED STATES |
| PERILLI, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PERKINELMER HEALTH SCIENCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 710 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | UNITED STATES |
| PERLANE SALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4665 ALLEN ROAD | UNIT B | | STOW | OH | 44224 | UNITED STATES |
| PERRY JR, LOUIS H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PERRY, LOUIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PERSH, HEATHER M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PERSONAL MOVERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 REPUBLIC ROAD | | | NORTH BILLERICA | MA | 01862 | UNITED STATES |
| PESQUERA, LUIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PETERS, AL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PETERSON, LAWRENCE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PETERSON, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PETROLEUM ANALYZER COMPANY LP (PAC LP) | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 945886 | | | ATLANTA | GA | 30394-5886 | UNITED STATES |
| PETROVSKI, JOHNNA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PETTY CASH MICHELLE RUSH | ATTN: PRESIDENT OR GENERAL COUNSEL | 3850 RESEARCH PARK DR | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| PETZOLD, ALAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEVEAR, BRIAN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PEYTON, KEVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PFAUDLER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 713047 | | | COLUMBUS | OH | 43271-3047 | UNITED STATES |
| PHELPS, DARRELL L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHELPS, MARLA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHIL SHOLTES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHILLIP TOLAND | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHILLIP, MAXWELL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHILLIPS AND TEMRO INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 25286 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | UNITED STATES |
| PHILLIPS AND TEMRO INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 9700 WEST 74TH STREET | | | EDEN PRAIRE | MN | 55344 | UNITED STATES |
| PHILLIPS AND TEMRO INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 15192 | | | TORONTO | ON | M5W 1C1 | CANADA |
| PHILLIPS, ANASTASIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHOENIX ELECTRONIC ENTERPRISES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 131 TILLSON AVENUE EXT. | | | HIGHLAND | NY | 12528 | UNITED STATES |
| PHOENIX SAFETY MANAGEMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5549 NORTH MILITARY TRAIL | SUITE 2501 | | BOCA RATON | FL | 33496 | UNITED STATES |
| PHOENIX SPECIALTY MFG | ATTN: PRESIDENT OR GENERAL COUNSEL | 7433 MAIN HIGHWAY | | | BAMBERG | SC | 29003 | UNITED STATES |
| PHOTO ETCH TECHNOLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | 71 WILLIE ST | | | LOWELL | MA | 01854 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PHOUKATAM, SERENA MANI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PHYTEC AMERICA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 203 PARFITT WAY SW | SUITE G100 | | BAINBRIDGE ISLAND | WA | 98110 | UNITED STATES |
| PI SHAN AUTOMATIC MACHINERY CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #25, ALLEY 38, LANE 229, SAN CHUEN ST., | SHU LIN | | TAIPEI HSIEN, TAIWAN | | | 00238 TAIWAN, PROVINCE OF CHINA |
| PIAB USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 644491 | | | PITTSBURGH | PA | 15264-4491 | UNITED STATES |
| PIASECKI, MARYANN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PICKERING INTERFACES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2900 NW VINE STREET | STE D | | GRANTS PASS | OR | 97526 | UNITED STATES |
| PIGGEE, CHEETRA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PILZ AUTOMATION SAFETY LP | ATTN: PRESIDENT OR GENERAL COUNSEL | 7021 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | UNITED STATES |
| PILZ AUTOMATION SAFETY LP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 673932 | | | DETROIT | MI | 48267-3932 | UNITED STATES |
| PILZ AUTOMATION SAFETY LP | ATTN: PRESIDENT OR GENERAL COUNSEL | 7150 COMMERCE BLVD | | | CANTON | MI | 48187 | UNITED STATES |
| PIMENTEL, EMANUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PIMENTEL, EMANUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PIMENTEL, MOISES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PINE ENVIRONMENTAL SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 943 | | | HIGHTSTOWN | NJ | 08520 | UNITED STATES |
| PINHO, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PINHO, JOHN E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PINKETT, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PINKOS, ANDREW F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PINNELL, LESLIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PIONEER METAL FINISHING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 28440 | | | GREEN BAY | WI | 54324 | UNITED STATES |
| PIRES, NUNO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PIRTEK METROPOLITAN DETROIT | ATTN: PRESIDENT OR GENERAL COUNSEL | 28540 VAN BORN ROAD | | | WESTLAND | MI | 48186 | UNITED STATES |
| PITEL, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PITNEY BOWES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | UNITED STATES |
| PITNEY BOWES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | UNITED STATES |
| PITNEY BOWES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | UNITED STATES |
| PITNEY BOWES | ATTN: PRESIDENT OR GENERAL COUNSEL | PURCHASE POWER | | | LOUISVILLE | KY | 40285-6460 | UNITED STATES |
| PITNEY, KRISTIAN C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PITT, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PITTOHIO EXPRESS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 643271 | | | PITTBURGH | PA | 15264-3271 | UNITED STATES |
| PITTS, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PIVOT POINT INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 488 | 761 INDUSTRIAL LANE | | HUSTISFORD | WI | 53034-0488 | UNITED STATES |
| PJM INTERCONNECTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2750 MONROE BOULEVARD | | | NORRISTOWN | PA | 19403 | UNITED STATES |
| PJM INTERCONNECTION LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 955 JEFFERSON AVENUE | | | NORRISTOWN | PA | 19403 | UNITED STATES |
| PKC WIRING HARNESS & ELECTRONICS (SUZHOU) CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 13CD SU CHUN INDUSTRIAL WORKPLACE 13CD | NO 428 XINGLONG STREET SIP | | SUZHOU, JIANG SU | | 215024 | CHINA |
| PLAINFIELD PIXLEY RICHARDS | ATTN: PRESIDENT OR GENERAL COUNSEL | 3860 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| PLAINFIELD PIXLEY RICHARDS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 COLLINS AVE | | | PLYMOUTH | MA | 02360 | UNITED STATES |
| PLANETRAN, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 CHARLTON STREET #6 | | | EVERETT | MA | 02149-2405 | UNITED STATES |
| PLANTE AND MORAN, PLLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 307 | | | SOUTHFIELD | MI | 48037-0307 | UNITED STATES |
| PLASTIC CONCEPTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 355 | | | NORTH BILLERICA | MA | 01862 | UNITED STATES |
| PLASTIC CONCEPTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 146 RANGEWAY ROAD | | | NORTH BILLERICA | MA | 01862 | UNITED STATES |
| PLASTICRAFTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 25675 WEST EIGHT MILE ROAD | | | REDFORD | MI | 48240 | UNITED STATES |
| PLASTO-TECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | MAGNI-POWER COMPANY-715153 | PO BOX 715153 | | COLUMBUS | OH | 43271-5153 | UNITED STATES |
| PLASTO-TECH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 708 LOWELL STREET | | | ELYRIA | OH | 44035 | UNITED STATES |
| PLATI, ERIC S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PLATING FOR ELECTRONICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 540536 | | | WALTHAM | MA | 02454 | UNITED STATES |
| PLATING SPECIALTIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1675 E. TEN MILE ROAD | | | MADISON HTS | MI | 48071 | UNITED STATES |
| PLEXUS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 5550 NICOLETT AVE | | | MINNEAPOLIS | MN | 55419-1930 | UNITED STATES |
| PLM GRAPHICS & INSTALLATIONS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 BROOKSIDE DRIVE | | | BRIDGEWATER | MA | 02324 | UNITED STATES |
| PLUMMER, DONALD L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PLUS RELOCATION SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 HWY 169 S, SUITE 550 | | | MINNEAPOLIS | MN | 55426 | UNITED STATES |
| PNC EQUIPMENT FINANCE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 73843 | | | CLEVELAND | OH | 44193 | UNITED STATES |
| PNCEF, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 995 DALTON AVE. | | | CINCINNATI | OH | 45203 | UNITED STATES |
| PNEUMATIC TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30447 EDISON DRIVE | | | ROSEVILLE | MI | 48066 | UNITED STATES |
| POINT GREY RESEARCH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12051 RIVERSIDE WAY | | | RICHMOND | BC | V6W 1K7 | CANADA |
| POIRY, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POLLEN CONSULTING SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 JONATHANS WAY | | | UPTON | MA | 01568 | UNITED STATES |
| POLO CHHUON | ATTN: PRESIDENT OR GENERAL COUNSEL | 19060 GEARHART DRIVE | | | MACOMB | MI | 48042 | UNITED STATES |
| POLYPORE (SHANGHAI) MEMBRANE PRODUCTS CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | SECTION L1, 3RD FLOOR, NO. 207 | TAIGU RD | | WAI GAOQIAO, SHANGHAI | | 200131 | CHINA |
| POND, ELIZABETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PONY EXPRESS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 GREAT PASTURE ROAD | | | DANBURY | CT | 06810 | UNITED STATES |
| POP, REMUS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POPE, JUANITA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PORCELAIN PATCH AND GLAZE CORP OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 WATERTOWN STREET | | | WATERTOWN | MA | 02472 | UNITED STATES |
| POROUS POWER TECHNOLOGIES, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2765 DAGNY WAY | STE 200 | | LAFAYETTE | CO | 80026 | UNITED STATES |
| PORTABLE RECHARGEABLE BATTERY ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1776 K STREET NW | | | WASHINGTON | DC | 20006 | UNITED STATES |
| PORTABLE TOILET SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 4900 MCCARTHY DRIVE | | | MILFORD | MI | 48381 | UNITED STATES |
| PORTAL, LUIS F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POSITIVE MANAGEMENT LEADERSHIP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 720 MONTAGUE AVE | PMB 371 | | GREENWOOD | SC | 29649 | UNITED STATES |
| POTTER, NICHOLAS A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POTTER, TRUMAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POUNDS, DEDERAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POUNDS, DEDERAH DOLORES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POWELL ELECTRONICS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 8500-51500 | | | PHILADELPHIA | PA | 19178-1500 | UNITED STATES |
| POWELL, JERRY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POWER TECHOLOGY ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1200 PROVIDENCE HIGHWAY | | | SHARON | MA | 02067 | UNITED STATES |
| POWER TOOLS & SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8551 BOULDER COURT | | | WALLED LAKE | MI | 48390 | UNITED STATES |
| POWER UP EQUIPMENT RENTALS | ATTN: PRESIDENT OR GENERAL COUNSEL | 72 PRISCILLA LANE | | | AUBURN | NH | 03032 | UNITED STATES |
| POWEREX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 173 PAVILION LANE | | | YOUNGWOOD | PA | 15697 | UNITED STATES |
| POWERHOUSE CONTROLS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 23045 | | | STRATFORD | ON | N5A 7V8 | CANADA |
| POWERHOUSE CONTROLS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 89 LORNE AVE | | | STRATFORD | ON | N5A 6S4 | CANADA |
| POWERS JR., WALTER J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| POWERS, WALTER J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PQ SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 750010 | | | DAYTON | OH | 45475 | UNITED STATES |
| PRATER, JERALD R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRAXAIR DISTRIBUTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 417518 | | | BOSTON | MA | 02241-7518 | UNITED STATES |
| PRAXAIR DISTRIBUTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 91385 | | | CHICAGO | IL | 60693-1385 | UNITED STATES |
| PRAXAIR DISTRIBUTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | UNITED STATES |
| PRECILAB LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3330 EARHART DRIVE | SUITE 212-A | | CARROLLTON | TX | 75006 | UNITED STATES |
| PRECISION GAGE & TOOL CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 375 GARGRAVE ROAD | | | DAYTON | OH | 45449 | UNITED STATES |
| PRECISION PROTOTYPES + MFG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 MARILIN STREET | | | EATON RAPIDS | MI | 48827 | UNITED STATES |
| PRECISION ROLL GRINDERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6356 CHAPMANS ROAD | | | ALLENTOWN | PA | 18106 | UNITED STATES |
| PRECISION TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 1400 WOHLERI STREET | | | ANGOLA | IN | 46703 | UNITED STATES |
| PRECITEC KG | ATTN: PRESIDENT OR GENERAL COUNSEL | 28043 CENTER OAKS CT. | | | WIXOM | MI | 48393 | UNITED STATES |
| PRECO INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 LASER DRIVE | | | SOMERSET | WI | 54025 | UNITED STATES |
| PRED MATERIALS INTERNATIONAL, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 EAST 42ND ST | SUITE # 1456 | | NEW YORK | NY | 10165 | UNITED STATES |
| PREFERRED HANDLING SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 224 WALKER ST | | | LOWELL | MA | 01851-1326 | UNITED STATES |
| PREMIER DIES CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2700 OLSON DRIVE | | | CHIPPEWA FALLS | WI | 54729 | UNITED STATES |
| PREMIER PNEUMATICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 512616 | | | PHILADELPHIA | PA | 19175 | UNITED STATES |
| PREMIER PNEUMATICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 606 NORTH FRONT STREET | | | SALINA | KS | 67416 | UNITED STATES |
| PREP RITE CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 495 WOBURN STREET | | | TEWKSBURY | MA | 01876 | UNITED STATES |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | ATTN: PRESIDENT OR GENERAL COUNSEL | THE ARSENAL ON THE CHARLES | C/O BEAL & COMPANY, INC. | 177 MILK ST | BOSTON | MA | 02109 | UNITED STATES |
| PRESIDIO NETWORKED SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7601 ORA GLEN DRIVE | SUITE 100 | | GREENBELT | MD | 20770 | UNITED STATES |
| PRESTON INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4670 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| PRICE WATERHOUSE COOPERS, LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 MADISON AVE | | | NEW YORK | NY | 10017 | UNITED STATES |
| PRICE, DONALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRICE, MARSHA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRICE, TINA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRICEWATERHOUSE COOPERS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | SUMITOMO FUDOSAN SHIODOME HAMARIKYU BLDG | 8-21-1 GINZA | CHUO-KU | TOKYO | | 104-0061 | JAPAN |
| PRICEWATERHOUSE COOPERS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 11/F PRICEWATERHOUSE COOPERS CENTER | | | SHANGHAI | | 200021 | CHINA |
| PRICEWATERHOUSE COOPERS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | UNITED STATES |
| PRIME GLASS AND MIRROR | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 ARSENAL STREET | | | WATERTOWN | MA | 02472 | UNITED STATES |
| PRIME STAFFING SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 29100 NORTHWESTERN HIGHWAY | SUITE 200 | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| PRIMIX CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 8-16-43 EBIE | | | OSAKA, FUKUSHIMA-KU | | 553-0001 | JAPAN |
| PRINCE, ANTONIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRISACARU, MARGARETA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRIVATE JET SERVICES GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 BATCHELDER ROAD | | | SEABROOK | NH | 03874 | UNITED STATES |
| PROCESS ASBUILTS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1071 | | | MARSHFIELD | MA | 02050 | UNITED STATES |
| PROCESS ASBUILTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 28 MALLARD ROAD | | | MARSHFIELD | MA | 02050 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PROCESS CONTROL SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 340 | | | SHREWSBURY | MA | 01545 | UNITED STATES |
| PROCESS CONTROL SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 577A HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | UNITED STATES |
| PRODUCTION MODELING CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 15726 MICHIGAN AVE | | | DEARBORN | MI | 48126 | UNITED STATES |
| PRODUCTION TOOL SUPPLY CO LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 670587 | | | DETROIT | MI | 48267-0587 | UNITED STATES |
| PRODUCTION TOOL SUPPLY CO LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8655 EAST EIGHT MILE ROAD | | | WARREN | MI | 48089 | UNITED STATES |
| PRODUCTIVE SOLUTIONS INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2719 | | | FARMINGTON HILLS | MI | 48333-2719 | UNITED STATES |
| PROFESSIONAL PUMP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 41300 COCA-COLA DRIVE | | | BELLEVILLE | MI | 48111 | UNITED STATES |
| PROGRESSIVE CONTROL SOLUTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1625 EAST AVIS DRIVE | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| PROJECTIONS UNLIMITED INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 845 WOBURN STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| PROJECTIONS UNLIMITED INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15311 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | UNITED STATES |
| PRO-MEC ENGINEERING SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 513 | | | GRAND LEDGE | MI | 48837 | UNITED STATES |
| PRO-MEC ENGINEERING SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 109 E. LINCOLN STREET | | | GRAND LEDGE | MI | 48837 | UNITED STATES |
| PROPST, DYLAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PROTEC EQUIPMENT RESOURCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1517 W N CARRIER PARKWAY | STE 116 | | GRAND PRAIRIE | TX | 75050 | UNITED STATES |
| PROTECTIVE INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | CARPLUGS | 3012 MOMENTUM PLACE | | CHICAGO | IL | 60689-5330 | UNITED STATES |
| PROTECTIVE INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 104 | | | BUFFALO | NY | 14240 | UNITED STATES |
| PROTECTIVE INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | CAPLUGS | | | BUFFALO | NY | 14207 | UNITED STATES |
| PROTECTIVE INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7090 EDINBORO ROAD | | | ERIE | PA | 16509 | UNITED STATES |
| PROTIVITI | ATTN: PRESIDENT OR GENERAL COUNSEL | 400 SOUTH HOPE STREET | SUITE 900 | | LOS ANGELES | CA | 90071-2806 | UNITED STATES |
| PROTIVITI | ATTN: PRESIDENT OR GENERAL COUNSEL | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| PROTIVITI SHANGHAI CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 26/F CENTRAL PLAZA | NO. 381 HUAI HAI ZHONG ROAD | | SHANGHAI | | 200020 | CHINA |
| PROTIVITI YUHAN HOESA | ATTN: PRESIDENT OR GENERAL COUNSEL | LEVEL 16 CONSTRUCTION CENTER | 71-2 NONHYUN-DONG | KANGNAM-GU | SEOUL | | 135-701 | KOREA, REPUBLIC OF |
| PROTOMATIC INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2125 BISHOP CIRCLE WEST | | | DEXTER | MI | 48130 | UNITED STATES |
| PROTOMOLD | ATTN: PRESIDENT OR GENERAL COUNSEL | 5540 PIONEER CREEK DRIVE | | | MAPLE PLAIN | MN | 55359 | UNITED STATES |
| PROULX, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PROVOST, LATORI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PROXY MANUFACTURING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 55 CHASE STREET | | | METHUEN | MA | 01844 | UNITED STATES |
| PROXYTRUST | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | UNITED STATES |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | CUSTOMER SERVICE OFFICE | PO BOX 41594 | | PHILADELPHIA | PA | 19176 | UNITED STATES |
| PRUEITT, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRUSSMAN, ERNEST W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PRYSTASH, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PT TECH STAMPING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 33957 RIVIERA | | | FRASER | MI | 48026 | UNITED STATES |
| PUCKETT-WHITTAKER, GWENDOLYN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PUERTO RICO STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | UNITED STATES |
| PUGLIESE, MARK R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PULLEN, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PULSE COMBUSTION SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1509 W. RED BARON ROAD | | | PAYSON | AZ | 85541 | UNITED STATES |
| PULTER, BRADLEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PURCELL, NICKOLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PUTMAN, EDWARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PUTTAIAH, RAJEEV | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PVS NOLWOOD CHEMICALS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 25210 NETWORK PLACE | | | CHICAGO | IL | 60673-1503 | UNITED STATES |
| PVS NOLWOOD CHEMICALS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10900 HARPER AVE | | | DETROIT | MI | 48213 | UNITED STATES |
| PYENSON, ERIC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| PYTHAGOREAN DEVELOPMENT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 112 ELLERMAN RIDGE DRIVE | | | FORISTELL | MO | 63348 | UNITED STATES |
| PYUN, HO KYUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| QINGDAO NANSHU GRAPHITE CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | B-804 HAIFU BLDG | NO 49 QUTANGXIA RD | | QINGDAO | | 266002 | CHINA |
| QUALITECH INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37020 GARFIELD ROAD | SUITE T3 | | CLINTON TOWNSHIP | MI | 48036 | UNITED STATES |
| QUALITY AIR SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2947 | | | KALAMAZOO | MI | 49003-2947 | UNITED STATES |
| QUALITY AIR SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6701 QUALITY WAY | | | KALAMAZOO | MI | 49003-2947 | UNITED STATES |
| QUALITY ASSOCIATES INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2922 INDUSTRIAL ROW DRIVE | | | TROY | MI | 48084 | UNITED STATES |
| QUALITY FIRST SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | 10301 ENTERPRISE DRIVE | | | DAVISBURG | MI | 48350 | UNITED STATES |
| QUALITY SUPPORT GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 JOHN ROAD | | | PEABODY | MA | 01960 | UNITED STATES |
| QUALITY SUPPORT GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3971 | | | PEABODY | MA | 01960 | UNITED STATES |
| QUALITY TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 4430 DARTMOORE LANE | | | SUWANEE | GA | 30024 | UNITED STATES |
| QUALMARK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT 05137 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-5137 | UNITED STATES |
| QUANTA STAFFING SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 14149 FARMINGTON ROAD | | | LIVONIA | MI | 48154 | UNITED STATES |
| QUANTA STAFFING SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 33150 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| QUANTUM FUEL SYSTEMS TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 17872 CARTWRIGHT ROAD | | | IRVINE | CA | 92614 | UNITED STATES |
| QUANTUM LIFT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 334 | | | BRIGHTON | MI | 48116 | UNITED STATES |
| QUANTUM MOLD & ENGINEERING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 35700 STANLEY | | | STERLING HEIGHTS | MI | 48312 | UNITED STATES |
| QUARANTA, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| QUARTZ SCIENTIFIC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 819 EAST STREET | | | FAIRPORT HARBOR | OH | 44077 | UNITED STATES |
| QUICK BUILT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 51450 ORO DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | UNITED STATES |
| QUICK MANUFACTURING CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 4 ELECTRONICS AVE | | | DANVERS | MA | 01923 | UNITED STATES |
| QUICKPARTS.COM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 301 PERIMETER CENTER PARKWAY | SUITE 500 | | ATLANTA | GA | 30346 | UNITED STATES |
| QUINN, ALEXANDER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| QURESHI, FARHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| R&E AUTOMATED SYSTEMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 44440 PHOENIX DRIVE | | | STERLING HEIGHTS | MI | 48314 | UNITED STATES |
| R&L CARRIERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 713153 | | | COLUMBUS | OH | 43271-3153 | UNITED STATES |
| R&L CARRIERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 600 GILLAM ROAD | | | WILMINGTON | OH | 45177 | UNITED STATES |
| R.M. WRIGHT CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 23910 FREEWAY PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| R.M.B FASTENERS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6366 WEST GROSS POINT ROAD | | | NILES | IL | 60714-3916 | UNITED STATES |
| R3 MANUFACTURING LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 6321 RISING SUN DRIVE | | | GROVE CITY | OH | 43123-8881 | UNITED STATES |
| RADAMIS, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RADAMIS, MAGED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RADIANT LOGISTICS PARTNERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 25911 NORTHLINE COMMERCE DRIVE | STE 300 | | TAYLOR | MI | 48180 | UNITED STATES |
| RADIANT LOGISTICS PARTNERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 516 | | | BELLEVUE | WA | 98009 | UNITED STATES |
| RAHEEM, KHAALIB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAJAN, DARAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAM INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 14250 ROMINE ROAD | | | CARLETON | MI | 48117 | UNITED STATES |
| RAMAN, SAVITHRI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAMAN, SAVITHRI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAMIREZ, LYDIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAMOLLI, MYZAFER A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAMOTOWSKI, REBECCA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAMSEY, TONYA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAMSEY, TONYA J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAND WHITNEY PACKAGING | ATTN: PRESIDENT OR GENERAL COUNSEL | 150 GROVE STREET | | | WORCESTER | MA | 01605 | UNITED STATES |
| RANGARAJ, RAJ G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAO, PRANESH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAPID MANUFACTURING | ATTN: PRESIDENT OR GENERAL COUNSEL | 8080 EAST CRYSTAL DRIVE | | | ANAHEIM | CA | 92807 | UNITED STATES |
| RAPID MANUFACTURING | ATTN: PRESIDENT OR GENERAL COUNSEL | 1044 WEST GROVE AVE | | | ORANGE | CA | 92865 | UNITED STATES |
| RAUSCHER, FRANK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAWLS, KIMBERLY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RAYVAL (SUZHOU) TECHNOLOGIES CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BUILDING 15A SUCHUN INDUSTRIAL SQUARE | NO 428 XINGLONG STREET | SUZHOU INDUSTRIAL PARK | SUZHOU | | 215126 | CHINA |
| RAYVAL TECHNOLOGIES CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | BLDG 15A SUCHUN IND SQUARE NO. 428 XINGLONG ST | | | SUZHOU | | | CHINA |
| RC SHAW SPRINKLER CO, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 95 WEBSTER ST | | | WORCESTER | MA | 01603 | UNITED STATES |
| RCN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 11816 | | | NEWARK | NJ | 07101-8116 | UNITED STATES |
| R-CONCEPTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10083 BERGIN ROAD | | | HOWELL | MI | 48843 | UNITED STATES |
| RDK ENGINEERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BRICKSTONE SQUARE | | | ANDOVER | MA | 01810 | UNITED STATES |
| REALIZE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 15515 ENDEAVOR DRIVE | | | NOBLESVILLE | IN | 46060 | UNITED STATES |
| REARICK, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RED ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | PASEO CONDE DE LOS GAITANES N 177 | LA MORALEJA | ALCOBENDAS | MADRID | | 28109 | SPAIN |
| RED ELECTRICA DE ESPANA | ATTN: PRESIDENT OR GENERAL COUNSEL | CASEO CONDE DE LOS GAITANES N. 177 | ALCOBENDAS | | LA MORALEJA | | 28109 | SPAIN |
| RED WING SHOES | ATTN: PRESIDENT OR GENERAL COUNSEL | 42517 FORD ROAD | | | CANTON | MI | 48187 | UNITED STATES |
| REDACTED | | ADDRESS ON FILE | | | | | | |
| REDE PARTS CORP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2250 N. OPDYKE ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| REED, DIMITRI V | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REED, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REESE, NEWTON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REEVES, RASEAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REEVES, TAMMY R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REFALO, NICHOLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REGALADO, CARMEN S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REGE VINIT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REGENTS OF UNIV OF MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 223131 | | | PITTSBURGH | PA | 15251-2131 | UNITED STATES |
| REGISTRY OF MOTOR VEHICLES | ATTN: PRESIDENT OR GENERAL COUNSEL | MAIL IN REGISTRATION | BOX 55891 | | BOSTON | MA | 02205-5891 | UNITED STATES |
| REGUS | ATTN: PRESIDENT OR GENERAL COUNSEL | ARK MORI BUILDING 12F | 1-12-32 AKASAKA MINATO-KU | | TOKYO | | 107-6012 | JAPAN |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| REID SUPPLY COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2265 BLACK CREEK ROAD | | | MUSKEGON | MI | 49444 | UNITED STATES |
| REID, LAWRENCE H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REIDLING, STEVEN H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REINHART INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 12055 GLOBE | | | LIVONIA | MI | 48150 | UNITED STATES |
| REITSMA, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RELIABILITY CONCEPTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 658 E. CHICAGO ROAD | PO BOX 216 | | COLDWATER | MI | 49036 | UNITED STATES |
| RELIANCE SPECIALTY PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 855 MORSE AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES |
| RELIASOFT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1450 EASTSIDE LOOP | | | TUCSON | AZ | 85710 | UNITED STATES |
| RELYCO | ATTN: PRESIDENT OR GENERAL COUNSEL | 121 BROADWAY | | | DOVER | NH | 03820 | UNITED STATES |
| RENDON, ESTEVAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RESCUE ME FIRST AIR & CPR | ATTN: PRESIDENT OR GENERAL COUNSEL | 5166 BRONCO | | | CLARKSTON | MI | 48346 | UNITED STATES |
| RESEARCH DATA GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 883213 | | | SAN FRANCISCO | CA | 94188-3213 | UNITED STATES |
| RESIN ENTERPRISE CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 115 SHUANG CHI RD., SHIH TING HSIANG | | | TAIPEI COUNTY | | | TAIWAN, PROVINCE OF CHINA |
| RESISTANCE WELDING MACHINE & ACCESSORY | ATTN: PRESIDENT OR GENERAL COUNSEL | 255 PALLADIUM DRIVE | | | SAINT JOSEPH | MI | 49085 | UNITED STATES |
| REV RAPID ELECTIC VEHICLES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1570 CLARK DRIVE | | | VANCOUVER | BC | V5L 3L3 | CANADA |
| REVA GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | ASEMWEG 5 | | | WERNAU | | 73249 | GERMANY |
| REVILLA MARTINEZ, HUMBERTO E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REXEL | ATTN: PRESIDENT OR GENERAL COUNSEL | 14951 DALLAS PARKWAY | | | DALLAS | TX | 75254 | UNITED STATES |
| REXEL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 347009 | | | PITTSBURGH | PA | 15251-4009 | UNITED STATES |
| REXEL | ATTN: PRESIDENT OR GENERAL COUNSEL | REXEL CLS | | | PHILADELPHIA | PA | 19175-2374 | UNITED STATES |
| REXEL | ATTN: PRESIDENT OR GENERAL COUNSEL | 270 LOCUST STREET | | | HARTFORD | CT | 06114 | UNITED STATES |
| REYNOLDS CHRISTINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REYNOLDS, CHRISTINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REYNOLDS, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| REYNOLDS, TAMIKA F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RGB INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11 CAMAS COURT | | | PLAINSBORO | NJ | 08536 | UNITED STATES |
| RGM TOOLING CONSULTANTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1673 STAR BATT ROAD | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |
| RHODE ISLAND STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | UNITED STATES |
| RIALS, CHARLES R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICARDO UK | ATTN: PRESIDENT OR GENERAL COUNSEL | SHOREHAM TECHNICAL CENTER | SHOREHAM-BY-SEA | | WEST SUSSEX | | BN43 5FG | UNITED KINGDOM |
| RICCIO, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICCIO, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICHARD SCHMIDT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICHARDS, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICHARDS, LAYTON & FINGER | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE RODNEY SQUARES | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | UNITED STATES |
| RICHARDS, RODNEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICHARDSON RFPD INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 25457 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | UNITED STATES |
| RICHARDSON, BRIAN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RICHTER, TIMOTHY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RIECKS, JANE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RIEDEL USA , INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. CH 17600 | | | PALATINE | IL | 60055-7600 | UNITED STATES |
| RIEMER AND BRAUNSTEIN LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | THREE CENTER PLAZA 6TH FLOOR | | | BOSTON | MA | 02108 | UNITED STATES |
| RIGGS, DONNIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RIGHT MANAGEMENT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | UNITED STATES |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI INC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE SPEEDWELL AVE | PO BOX 1981 | | MORRISTOWN | NJ | 07962-1981 | UNITED STATES |
| RILEY, GILBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RIPKA, DAVID A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RISLEY III, RAYMOND RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RISLEY, RAYMOND RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RIVERS, SIDNEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RJ IANNUZZELLI, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 STANDISH WAY | | | AMHERST | NH | 03031 | UNITED STATES |
| RMT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 14166 | | | MADISON | WI | 53708-0166 | UNITED STATES |
| ROBERT HALF INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE 73484 | PO BOX 6000 | | SAN FRANCISCO | CA | 94160-3484 | UNITED STATES |
| ROBERTSON, MICHAEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROBERTSONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 57TH FLOOR | THE CENTER | 99 QUEEN'S ROAD CENTRAL | HONG KONG | | | HONG KONG |
| ROBINSON, BOBBIE D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROBINSON, DAMONE L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROBINSON, MALEKIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROBINSON, RICHARD S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROCHESTER ELECTRONICS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 847983 | | | BOSTON | MA | 02284 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKET ENTERPRISE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 30660 RYAN ROAD | | | WARREN | MI | 48092 | UNITED STATES |
| RODRIGUEZ, MARIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROESCH, INGRID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROGER BEVAN CONSULTING LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 CINTRA AVENUE | READING | | BERKSHIRE | | RG2 7AU | UNITED KINGDOM |
| ROGERS, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROH, WHAN JIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROLAND BERGER STRATEGY CONSULTANTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2401 W. BIG BEAVER ROAD | SUITE 500 | | TROY | MI | 48071 | UNITED STATES |
| ROLAND JEUTTER | ATTN: PRESIDENT OR GENERAL COUNSEL | POSTFACH 1520 | | | BOEBLINGEN | | D-71005 | GERMANY |
| ROLLO, JAY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROMANOW CONTAINER | ATTN: PRESIDENT OR GENERAL COUNSEL | 346 UNIVERSITY AVENUE | | | WESTWOOD | MA | 02090-2309 | UNITED STATES |
| ROMANOW CONTAINER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3815 | | | BOSTON | MA | 02241-3815 | UNITED STATES |
| ROMERO, JOSE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROPES & GRAY LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 414265 | | | BOSTON | MA | 02241 | UNITED STATES |
| ROSEDALE PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1085 | | | ANN ARBOR | MI | 48106 | UNITED STATES |
| ROSEN, STEVEN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROSS MIXING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 12308 | | | HAUPPAUGE | NY | 11788 | UNITED STATES |
| ROSS, JONATHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROSS, JONATHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROTHE, JUSTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROTHE, JUSTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROTRONIC INSTRUMENT CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 11241 | | | HAUPPAUGE | NY | 11788 | UNITED STATES |
| ROUGHLEY, DENNIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROUSH INDUSTRIES, INC. | ATTN: PREDISENT OR GENERAL COUNSEL | 11916 MARKET ST | | | LIVONIA | MI | 48150 | UNITED STATES |
| ROUSH INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 34300 W. NINE MILE ROAD | | | FARMINGTON | MI | 48335 | UNITED STATES |
| ROZEK, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RS ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 8271 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | UNITED STATES |
| RS ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 34443 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150-1316 | UNITED STATES |
| R-TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 160 ELM STREET | UNIT 2 | | WALPOLE | MA | 02081 | UNITED STATES |
| R-TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 90 MORSE STREET | | | NORWOOD | MA | 02062 | UNITED STATES |
| RUBINO, ERIC N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUBINO, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUBIO, JORDAN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUSH, MICHELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUSH-THOMAS, TAMARA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUSSELL REYNOLDS ASSOCIATES | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE FEDERAL STREET | 25TH FLOOR | | BOSTON | MA | 02110 | UNITED STATES |
| RUSSELL REYNOLDS ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | CHURCH STREET STATION | PO BOX 6427 | | NEW YORK | NY | 10249-6427 | UNITED STATES |
| RUSSELL, JERROD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUSSELL, PARKER T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUSSELL, STACEY R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RUSSTECH ENGINEERING CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16 TECHNOLOGY DRIVE | SUITE #111 | | IRVINE | CA | 92618 | UNITED STATES |
| RUSSTECH ENGINEERING CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23322 MADERO ROAD | | | MISSION VIEJO | CA | 92691 | UNITED STATES |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | ATTN: PRESIDENT OR GENERAL COUNSEL | THE OFFICE OF CORPORATE LIAISON & TECHNOLOGY TRANSFER | ASB III, 3 RUTGERS PLAZA | | NEW BRUNSWICK | NJ | 08901 | UNITED STATES |
| RWS GROUP- INFORMATION DIVISION | ATTN: PRESIDENT OR GENERAL COUNSEL | BLOCK D 2ND FLOOR | TAVISTOCK HOUSE | TAVISTOCK SQUARE | LONDON | | WC1 H9LG | UNITED KINGDOM |
| RX OPTICAL LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1700 S. PARK STREET | | | KALAMAZOO | MI | 49001 | UNITED STATES |
| RYAN, CHARLES R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RYBALNIK, ALEKSEY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| RYDER TRANSPORTATION SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 96723 | | | CHICAGO | IL | 60693 | UNITED STATES |
| SABBAH, RAMI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SABBAH, RAMI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SABNIS, MANISH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SAC PLASTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 17259 HICKORY STREET | | | SPRING LAKE | MI | 49458 | UNITED STATES |
| SACCO, TERAN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SADLER, JEFFREY A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SADOVEANU, MONICA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SADOVEANU, MONICA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SADOWY, BRIANNA W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SAE INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 79572 | | | BALTIMORE | MD | 21279 | UNITED STATES |
| SAFETY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 119 FOSTER STREET | BLDG 6 | | PEABODY | MA | 01960 | UNITED STATES |
| SAFETY TRAINERS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3488 | | | WORCESTER | MA | 01613 | UNITED STATES |
| SAFETY-KLEEN SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | UNITED STATES |
| SAF-GARD SAFETY SHOE CO | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 10379 | | | GREENSBORO | NC | 27404-0379 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAGER ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 842544 | | | BOSTON | MA | 02284-2544 | UNITED STATES |
| SAGEVIEW ADVISORY GROUP, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2010 MAIN STREET SUITE 1220 | | | IRVINE | CA | 92614 | UNITED STATES |
| SAIC MOTOR | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 201 ANYAN ROAD | | | ANTING SHANGHAI | | 201804 | CHINA |
| SAIC MOTOR CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 489 | WEIHAI ROAD | | SHANGHAI | | | CHINA |
| SAIC MOTOR CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 201 ANYAN RD | | | SHANGHAI | | | CHINA |
| SALAMEY, IHAB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALAMEY, IHAB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALANI, JOSEPH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALEH, ADEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALESFORCE.COM | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | UNITED STATES |
| SALIAN, KARUNAKAR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALINAS, ISRAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALINE, CRAIG A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALUK, ADAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SALVUCCI, RICHARD R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SAM-A ALUMINIUM CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 788-16 WONKYUNG BLDG | YOKSAM-DONG | KANGTNAM-KU | SEOUL | | | KOREA, REPUBLIC OF |
| SAMTEC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3837 RELIABLE PKWY | | | CHICAGO | IL | 60686-0038 | UNITED STATES |
| SAMTEC INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 520 PARK EAST BLVD | | | NEW ALBANY | IN | 47150 | UNITED STATES |
| SAMUELSON, BARRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SAMWHA USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2555 MELKSEE STREET | | | SAN DIEGO | CA | 92154 | UNITED STATES |
| SAMWHA USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 FAIRWAY DRIVE | | | VERNON HILLS | IL | 60061 | UNITED STATES |
| SANBORN, SAMANTHA T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SANDERS, EVAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SANDERS, EVAN C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SANDJONG, PATRICK P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SANMINA-SCI CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 842162 | | | DALLAS | TX | 75284-2162 | UNITED STATES |
| SANMINA-SCI SYSTEMS(KUNSHAN)CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 842162 | | | DALLAS | TX | 75284 | UNITED STATES |
| SANMINA-SCI SYSTEMS(KUNSHAN)CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 2700 NORTH FIRST STREET | | | SAN JOSE | CA | 95134 | UNITED STATES |
| SAPA PROFILES (SHANGHAI) CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1065 BEIHE HIGHWAY | JIADING | | SHANGHAI | | 201807 | CHINA |
| SAPP, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SARGENT, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SARLA ANAYTICS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 32 MALLARD COVE | | | BARRINGTON | RI | 02806 | UNITED STATES |
| SARMA, KANAK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SARMA, KANAK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SARNACKI, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SARNACKI, BRIAN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SARTORIUS MECHATRONICS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 24918 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | UNITED STATES |
| SATCON TECHNOLOGY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 25 DRYDOCK AVE | | | BOSTON | MA | 02110 | UNITED STATES |
| SATERIALE, MAUREEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SATLOWSKI, NICHOLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SAUTER, DAVID H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SAWARYNSKI, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCALES, STEVEN B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCANNELL, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCARBOROUGH TOYOTA | ATTN: PRESIDENT OR GENERAL COUNSEL | 1897 EGLINTON AVE EAST | | | TORONTO | ON | M1L 2L6 | CANADA |
| SCHATZOFF, MARTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHEMANSKE, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHINDLER ELEVATOR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 28451 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150-2238 | UNITED STATES |
| SCHINDLER ELEVATOR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 93050 | | | CHICAGO | IL | 60673-3050 | UNITED STATES |
| SCHLEY, KENDALL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHMIDT, RICHARD K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHOTT ELECTRONIC PACKAGING GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 13251 | | | NEWARK | NJ | 07101-3251 | UNITED STATES |
| SCHOTT ELECTRONIC PACKAGING GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | CHRISTOPH-DORNER-STRASSE 29 | | | LANDSHUT | | 84028 | GERMANY |
| SCHROEDER, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHROEDER, TODD W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHUBRING, PAUL D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHULER, CHRISTOPHER W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHULER, SIEGFRIED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHULER-HAAS ELECTRIC CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 330 WATER STREET | | | BINGHAMTON | NY | 13901 | UNITED STATES |
| SCHULER-HAAS ELECTRIC CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 250 MT. HOPE AVENUE | | | ROCHESTER | NY | 14620 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULTE ROTH & ZABEL LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 919 3RD AVENUE | | | NEW YORK | NY | 01022 | UNITED STATES |
| SCHULTE, LUKAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHULTZ, TIM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHUMACHER CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 390 PLEASANT STREET | | | WEST BRIDGEWATER | MA | 02379 | UNITED STATES |
| SCHUSTER, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHWARTZ, BETSY K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHWARTZ, YITZCHAK A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHWARZ, ERIC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHWEIKART, ERIC | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHWEIKART, ERIC J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCHWEITZER ENGINEERING LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2350 NE HOPKINS COURT | | | PULLMAN | WA | 99163 | UNITED STATES |
| SCIENTIFIC CLIMATE SYSTEMS, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 8208 WESTPARK DRIVE | | | HOUSTON | TX | 77063 | UNITED STATES |
| SCIENTIFIC NOTEBOOK | ATTN: PRESIDENT OR GENERAL COUNSEL | 2831 LAWRENCE AVE | | | STEVENSVILLE | MI | 49127 | UNITED STATES |
| SCIENTIFIC NOTEBOOK | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 238 | | | STEVENSVILLE | MI | 49127 | UNITED STATES |
| SCOTT PRECISION MACHINING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 375 OLD HWY 27 | | | ROBBINS | TN | 37852 | UNITED STATES |
| SCOTT, ERIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCOTT, TRACY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SCP SCIENCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 348 ROUTE 11 | | | CHAMPLAIN | NY | 12919-4816 | UNITED STATES |
| SCSI | ATTN: PRESIDENT OR GENERAL COUNSEL | 8208 WESTPARK DRIVE | | | HOUSTON | TX | 77063 | UNITED STATES |
| SEA BOX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 802 INDUSTRIAL HIGHWAY | | | EAST RIVERTON | NJ | 08077-1827 | UNITED STATES |
| SEALING DEVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4400 WALDEN AVE | | | LANCASTER | NY | 14086 | UNITED STATES |
| SEALS, DYANNA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SEAN DALY DESIGN | ATTN: PRESIDENT OR GENERAL COUNSEL | 6365 E. ARCADE RD. | | | ARCADE | NY | 14009 | UNITED STATES |
| SEARS COMMERCIAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 689134 | | | DES MOINES | IA | 50368-9134 | UNITED STATES |
| SEAY, PERRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 403412 | | | ATLANTA | GA | 30384-3412 | UNITED STATES |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: PRESIDENT OR GENERAL COUNSEL | 6432 GENERAL GREENWAY DRIVE | | | ALEXANDRIA | VA | 22312 | UNITED STATES |
| SEDLIK, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SEEHOFFER, MICHAEL A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SEGAWA, AISHA N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SEGWAY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 TECHNOLOGY DRIVE | | | BEDFORD | NH | 03110 | UNITED STATES |
| SEKISUI PRODUCTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 WEST BIG BEAVER ROAD | SUITE 145 | | TROY | MI | 48084 | UNITED STATES |
| SEMBLEX CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 847 N. CHURCH COURT | | | ELMHURST | IL | 60126 | UNITED STATES |
| SEMBLEX CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 199 W DIVERSEY AVE | | | ELMHURST | IL | 60126 | UNITED STATES |
| SEMCO MACHINE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 KENNETH MINER DRIVE | | | WRENTHAM | MA | 02093 | UNITED STATES |
| SEMIKRON, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845082 | | | BOSTON | MA | 02284-5082 | UNITED STATES |
| SEMITEC USA CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 21311 HAWTHORNE BLVD | SUITE 250 | | TORRANCE | CA | 90503 | UNITED STATES |
| SENCHA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2104 W 85TH STREET | | | CLEVELAND | OH | 44102 | UNITED STATES |
| SENSOR SOURCE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1225 | | | BATH | OH | 44210 | UNITED STATES |
| SENTRY AIR SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 6999 W. LITTLE YORK | SUITE P1 | | HOUSTON | TX | 77040 | UNITED STATES |
| SEOG, ADAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SEPRA GENERATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 ASH STREET | HQ13 | | SAN DIEGO | CA | 92101 | UNITED STATES |
| SERF ELECTRONICS CO LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | ROOM, 1708 A1 NAN FUNG TOWER | 173 DES VOEUX ROAD | CENTRAL | HONG KONG | | 00230 | HONG KONG |
| SERGISON, DANIELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SERGISON, DANIELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SERING, GLENN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SERVICE HANDLING EQUIPMENT CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23 LONDONDERRY ROAD #12 | | | LONDONDERRY | NH | 03053 | UNITED STATES |
| SERVICE-NOW | ATTN: PRESIDENT OR GENERAL COUNSEL | 12225 EL CAMINO REAL | SUITE 100 | | SAN DIEGO | CA | 92130 | UNITED STATES |
| SEYFARTH SHAW ATTORNEYS, LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 113 SOUTH DEARBORN | SUITE 2400 | | CHICAGO | IL | 60603 | UNITED STATES |
| SGS INSTITUT FRESENIUS GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | JOSEPH-VON-FRAUNHOFER-STR. 13 | | | DORTMUND | | 44229 | GERMANY |
| SHAFER, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAFER, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAFER, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAFFER, RAYMOND F | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAH, JAY M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAH, RAJNIKANT N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHALTZ AUTOMATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5190 EXCHANGE DRIVE | | | FLINT | MI | 48507 | UNITED STATES |
| SHALTZ AUTOMATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5163 COMMERCE ROAD | | | FLINT | MI | 48507 | UNITED STATES |
| SHAMBAUGH & SON L.P | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | UNITED STATES |
| SHAMBAUGH & SON L.P | ATTN: PRESIDENT OR GENERAL COUNSEL | 21661 MELROSE AVE | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| SHAN, FU-SUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI ADVANCED TRACTION BATTER SYSTEMS, CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 585 TASBAN ROAD | | | ANTING, SHANGHAI | | 201804 | CHINA |
| SHANGHAI ADVANCED TRACTION BATTER SYSTEMS, CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 2119 ZHANG YANG RD. | | | PUDONG, SHANGHAI | | 200135 | CHINA |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 201 ANYAN ROAD | ANTING TOWN | JIADING | SHANGHAI | | 201804 | CHINA |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 2119 ZHANG YANG RD | | | DONG SHANGHAI | | 200135 | CHINA |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD | | | JIADING DIST., SHANGHAI MUNICIPALITY | | | CHINA |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 585 TASHAN RD. ANTING | | | SHANGHAI MUNICIPALITY | | 201804 | CHINA |
| SHANGHAI AMERICAN SCHOOL | ATTN: PRESIDENT OR GENERAL COUNSEL | 258 JIN FENG LU | MINHANG DISTRICT | | SHANGHAI | | 201107 | CHINA |
| SHANGHAI AUTOMOBILE IMP AND EXP, CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 2119 ZHANG YANG RD | PUDONG | | SHANGHAI | | 200135 | CHINA |
| SHANGHAI CHINA LITHIUM INDUSTRIAL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO 8 DONGHAI ZHONGXIN ROAD | ZHELIN TOWN | FENGXIAN DISTRICT | SHANGHAI | | | CHINA |
| SHANGHAI DEHAO ELECTRONICS CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BUILDING D1, NO. 479 CHUNDONG ROAD | XINZHANG INDUSTRY DISTRICT. SHANGHAI | | SHANGHAI, MINHANG | | 201108 | CHINA |
| SHANGHAI DONG YAN MACHINERY PARTS CO.,LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.465,TIAN YI RD,QINGPU INDUSTRY PARK,SHANGHAI | | | SHANGHAI | | 201712 | CHINA |
| SHANGHAI FOREIGN SERVICE CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 3/F FURONG BUILDING | NO. 838 JIANGNING ROAD | | SHANGHAI | | 200041 | CHINA |
| SHANGHAI GREEN VALLEY VILLAS MANAGEMENT CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 999 JIAN HE ROAD | CHANG NING DISTRICT | | SHANGHAI | | 200336 | CHINA |
| SHANGHAI VOLKSWAGEN AUTOMOTIVE COMPANY LTD. (SVW) | ATTN: PRESIDENT OR GENERAL COUNSEL | LUO PU ROAD | | | ANTING SHANGHAI | | 201805 | CHINA |
| SHANGHAI XINPENG METAL PRODUCTS CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1698 HUALONG ROAD | HUAXIN TOWN | QINGPU DISTRICT | SHANGHAI | | 201708 | CHINA |
| SHANGHAI XINPENG METAL PRODUCTS CO., LTD??????????? | ATTN: PRESIDENT OR GENERAL COUNSEL | 518 JIASONG RD(M) | | | SHANGHAI | | 201708 | CHINA |
| SHANGHAI YONGDA CAR RENTAL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1447 LUOSHAN ROAD | PUDONG NEW AREA | | SHANGHAI | | 200135 | CHINA |
| SHANK, BILL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHANK, WILLIAM J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHANKLIN & ASSOCIATES | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 STERNCREST DRIVE | | | MORELAND HILLS | OH | 44022 | UNITED STATES |
| SHANNON, DANIEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAREHOLDER.COM | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX 40200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | UNITED STATES |
| SHAREHOLDER.COM | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX NUMBER 30200 | | | PHILADELPHIA | PA | 19178-0200 | UNITED STATES |
| SHARP MODEL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 70745 POWELL ROAD | | | ROMEO | MI | 48065 | UNITED STATES |
| SHARPE, QUENTIN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHASKA, DEAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHASKA, GJERGJI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHAW SYSTEMS & INTERGRATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 22100 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033 | UNITED STATES |
| SHAW, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHEIKH, KHALID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHELDON MANUFACTURING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 N. 26TH AVE | P.O. BOX 627 | | CORNELIUS | OR | 97113 | UNITED STATES |
| SHELP, GARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHELVING + RACK SUPPLY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT #206601 | PO BOX 67000 | | DETRIOT | MI | 48267-2066 | UNITED STATES |
| SHELVING + RACK SUPPLY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4325 MARTIN ROAD | | | WALLED LAKE | MI | 48390 | UNITED STATES |
| SHELVING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5050 | | | AUBURN HILLS | MI | 48321 | UNITED STATES |
| SHELVING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 32 S. SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| SHENBERGER, MICHAEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHENZHEN BAO'AN QU DALANG XINJINGCHENG BAOZHUANG ZHIPING CHANG | ATTN: PRESIDENT OR GENERAL COUNSEL | ZHONGXIN ROAD 3B | QUESHAN INDUSTRIAL AREA | DALANG BAO'AN | SHENZHEN, GUANGDONG | | | CHINA |
| SHENZHEN SENIOR MATERIAL TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 5TH FLOOR A BUILDING | TONGFANG INFORMATION HARBOR | LANGSHAN ROAD, HIGH-TECH INDUSTRIAL PARK, NORTHERN AREA | SHENZHEN, GUANGDONG | | 518003 | CHINA |
| SHENZHEN SENIOR TECHNOLOGY MATERIAL CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | LANGSHAN RD | HIGH-TECH INDUSTRIAL PARK | NORTHERN AREA, SHENZHEN | GUANG DONG | | | CHINA |
| SHERATON DETROIT NOVI HOTEL | ATTN: PRESIDENT OR GENERAL COUNSEL | 21111 HAGGERTY ROAD | | | NOVI | MI | 48375 | UNITED STATES |
| SHERMAN, CECIL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHERMAN, DANIEL E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRILL, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHI, JINJUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHI, ZHONG YOU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHIAO, HUNG-CHIEH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHIMADZU SCIENTIFIC INSTITUTE | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 0219 | PO BOX 120219 | | DALLAS | TX | 75312-0219 | UNITED STATES |
| SHIMADZU SCIENTIFIC INSTITUTE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 64482 | | | BALTIMORE | MD | 21264 | UNITED STATES |
| SHING CHII CHANG INDUSTRIAL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 1 KAONAN 5 STREET | KOANAN | REN-WU DISTRICT | KAOHSIUNG | | 81453 | TAIWAN, PROVINCE OF CHINA |
| SHINSHO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | EITARO BLDG,2-5,NIHONBASHI 1-CHOME CHUO-KU, | | | TOKYO | | 103-8261 | JAPAN |
| SHMUEL DE-LEON ENERGY LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | MAZAL-ARIE 10 | | | HOD-HASHARON | | 45309 | ISRAEL |
| SHOLTES, PHILLIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHORELINE CONTAINER | ATTN: PRESIDENT OR GENERAL COUNSEL | 5336 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| SHORELINE CONTAINER | ATTN: PRESIDENT OR GENERAL COUNSEL | 4450 W 136TH AVENUE | | | HOLLAND | MI | 49424 | UNITED STATES |
| SHORT, MICHAEL P. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHOSEY, RICHARD A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SHOWA DENKO AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 420 LEXINGTON AVE SUITE 2850 | | | NEW YORK | NY | 10170 | UNITED STATES |
| SHOWA DENKO AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 23889 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| SHOWA DENKO CARBON SALES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 100607 | | | ATLANTA | GA | 30384 | UNITED STATES |
| SHRED-IT | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 WHOLESALE WAY | | | CRANSTON | RI | 02920 | UNITED STATES |
| SHYH HORNG MACHINERY IND. CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 170, CHUN SHING ST., | SHULIN CITY | | TAIPEI HSIEN, TAIWAN | | | TAIWAN, PROVINCE OF CHINA |
| SIBA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 29 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006 | UNITED STATES |
| SICHUAN TIANQI LITHIUM | ATTN: PRESIDENT OR GENERAL COUNSEL | 201.B NO. 12 GAOPENG RD | HI TECH DEVELOPMENT ZONE | | CHENGDU, SICHUAN | | | CHINA |
| SICHUAN TIANQI LITHIUM INDUSTRIES ,INC | ATTN: PRESIDENT OR GENERAL COUNSEL | NORTH OF TAIHE TOWN | | | SICHUAN | | | CHINA |
| SIDERA NETWORKS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 644444 | | | PITTSBURGH | PA | 15264-4444 | UNITED STATES |
| SIDLEY AUSTIN LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE SOUTH DEARBORN | | | CHICAGO | IL | 60603 | UNITED STATES |
| SIDOTI, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIEBER, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIEGAL, EDWARD J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIEMENS ENERGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 10075 | | | PALATINE | IL | 60055-0075 | UNITED STATES |
| SIEMENS INDUSTRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 400 STATE STREET | | | SCHENECTADY | NY | 12305 | UNITED STATES |
| SIEMENS INDUSTRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089-4513 | UNITED STATES |
| SIEMENS INDUSTRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BUILDING TECHNOLOGIES | | | CAROL STREAM | IL | 60132-2134 | UNITED STATES |
| SIEMENS INDUSTRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371-034 | | | PITTSBURGH | PA | 15251-7034 | UNITED STATES |
| SIEMENS INDUSTRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | UNITED STATES |
| SIEMENS INDUSTRY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3333 OLD MILTON PARKWAY | | | ALPHARETTA | GA | 03005 | UNITED STATES |
| SIEMENS POWER TECHNOLOGIES INT'L, SIEMENS ENERGY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1058, 400 STATE AST. | | | SCHENECTADY | NY | 12305 | UNITED STATES |
| SIEMENS WATER TECHNOLOGIES CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | UNITED STATES |
| SIEMENS WATER TECHNOLOGIES CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 2155 112TH AVE | | | HOLLAND | MI | 49424 | UNITED STATES |
| SIEMENS WATER TECHNOLOGIES CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 360766 | | | PITTSBURGH | PA | 15250-6766 | UNITED STATES |
| SIGMA-ALDRICH CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 22A~B, CENTURY BA-SHI BUILDING | NO 398 HUAI HAI ZHONG ROAD | | SHANGHAI | | 200020 | CHINA |
| SIGMA-ALDRICH CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 535182 | | | ATLANTA | GA | 30353-5182 | UNITED STATES |
| SIGMA-ALDRICH KOREA LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 698-84  MAENG-RI, WONSAM-MYUN, CHEOIN-GU | | | YONGIN | | | 449-871 | KOREA, REPUBLIC OF |
| SIGMA-ALDRICH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 535182 | | | ATLANTA | GA | 30353 | UNITED STATES |
| SIGN A RAMA | ATTN: PRESIDENT OR GENERAL COUNSEL | 434 HIGH PLAIN STREET (ROUTE 27) | | | WALPOLE | MA | 02081 | UNITED STATES |
| SIGNGRAPHIX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 39255 COUNTRY CLUB DR | SUITE B-35 | | FARMINGTON HILLS | MI | 48331-3490 | UNITED STATES |
| SIKES, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SILICON LANDMARK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1905 LANDMARK COURT | | | ANN ARBOR | MI | 48103 | UNITED STATES |
| SILICON VALLEY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | UNITED STATES |
| SILICON VALLEY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7078 | | | CROSSLANES | WV | 25356 | UNITED STATES |
| SILICON VALLEY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | 2221 WASHINGTON ST | | | NEWTON | MA | 02462 | UNITED STATES |
| SILKOWSKI, CHRISTOPHER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SILVEIRA, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SILVERSON MACHINES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 355 CHESTNUT ST | PO BOX 589 | | EAST LONGMEADOW | MA | 01028 | UNITED STATES |
| SIMCO-ION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 95679 | | | CHICAGO | IL | 60694 | UNITED STATES |
| SIMFER PRECISION MACHINE CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 42 MANNING ROAD | | | BILLERICA | MA | 01821 | UNITED STATES |
| SIMLER, DEBRA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIMMONS, GLENN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIMMONS, GLENN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIMMONS, MARIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIMON, JASON G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONELLI, JOHN S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SINGLETON, NICOLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SINGLETON, ROY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SINGULARITY ELECTRONIC SYSTEMS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 HERITAGE AVENUE, UNIT 2 | | | PORTSMOUTH | NH | 03801 | UNITED STATES |
| SINHA, NUPUR NIKKAN | | DEPARTMENT OF PHYSICS AND ATMOSPHERIC SCIENCE | DALHOUSIE UNIVERSITY | | HALIFAX | NS | B3H 3J5 | CANADA |
| SINSHEIMER, BENJAMIN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIPP, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SIPRA RAY DASGUPTA | ATTN: PRESIDENT OR GENERAL COUNSEL | 706 SOUTH PACIFIC COAT HIGHWAY | UNIT 3 | | REDONDO BEACH | CA | 90277-4266 | UNITED STATES |
| SIROIS, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | UNITED STATES |
| SKILLINGS SHAW & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 485 MAIN STREET | PO BOX 481 | | LEWISTON | ME | 04243-0481 | UNITED STATES |
| SKL PROCESS SOLUTIONS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 587 | 4311 WOLF LAKE ROAD | | GRASS LAKE | MI | 49240 | UNITED STATES |
| SKOLNIK INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2744 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-2744 | UNITED STATES |
| SKY COURIER | ATTN: PRESIDENT OR GENERAL COUNSEL | 21240 RIDGETOP CIRCLE | SUITE 160 | | STERLING | VA | 20166 | UNITED STATES |
| SLADE ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8014 EAST 45TH STREET | | | INDIANAPOLIS | IN | 46226 | UNITED STATES |
| SLATER, MARCUS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SLEBODNIK, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SLICKER, HOLLY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SLIMAK, LIAN B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SLOAN, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SM ENGINEERING CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 948 | | | NORTH ATTLEBORO | MA | 02761 | UNITED STATES |
| SMALLENBERGER, MARK A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMART MOTORS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5901 ODANA ROAD | | | MADISON | WI | 53719-1287 | UNITED STATES |
| SMART, J RANDALL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMARTER SHOWS LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 132 QUEENS ROAD | | | BRIGHTON, SUSSEX | | KT12 5PR | UNITED KINGDOM |
| SMC CORPORATION OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 70269 | | | CHICAGO | IL | 60673-0269 | UNITED STATES |
| SMERZA, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH ELECTRIC VEHICLES | ATTN: PRESIDENT OR GENERAL COUNSEL | 12200 N.W. AMBASSADOR DRIVE SUITE326 | | | KANSAS CITY | MO | 64163 | UNITED STATES |
| SMITH KENNETH L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH ZAKARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, CLIFTON L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, KENAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, KENAN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, KENNETH L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, SHAWN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITH, ZAKARY T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMITHERS PIRA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 75695 | | | CLEVELAND | OH | 44101-4755 | UNITED STATES |
| SMURFS TRANSPORTATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 511 LEXINGTON STREET | | | WALTHAM | MA | 02452 | UNITED STATES |
| SMUTEK, LOU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SMYTH, RYAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SNIPE, AARON L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SOCIETY FOR HUMAN RESOURCE MGT. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 791139 | | | BALTIMORE | MD | 21279 | UNITED STATES |
| SOFASCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 182 GARBER LANE | | | WINCHESTER | VA | 22602 | UNITED STATES |
| SOFTWARE QUALITY CONSULTING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 21 WHITNEY LANE | | | UPTON | MA | 01568 | UNITED STATES |
| SOLARWINDS.NET, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 730720 | | | DALLAS | TX | 75373-0720 | UNITED STATES |
| SOLID CONCEPTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 28309 AVENUE CROCKER | | | VALENCIA | CA | 91355 | UNITED STATES |
| SOLTANI, MAHROKH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SOLVAY SOLEXIS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | UNITED STATES |
| SOLVAY SOLEXIS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 LEONARD LANE | | | THOROFARE | NJ | 08086 | UNITED STATES |
| SOSIK, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SOTO, SALVADOR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SOULBRAIN KOREA | ATTN: PRESIDENT OR GENERAL COUNSEL | 4FL. HUMAX VILLAGE, 11-4 SUNAE-DONG, BUINDANG-GU, | | | SEONGNAM-SI, GYEONGGI-DO | | 463-875 | KOREA, REPUBLIC OF |
| SOULBRAIN LTK CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | RM 501 JUNGANG INDUSPIA 5 | #138-6 SANGDAEWON 1-DONG | JUNGWON-GU | SEONGNAM-SI, GYEONGGI-DO | | 462-807 | KOREA, REPUBLIC OF |
| SOULBRAIN LTK CO, LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | RM 507 | JUNGANG INDUSPIA 5 | #138-6 | SANGDAEWON 1-DONG | | | KOREA, REPUBLIC OF |
| SOULBRAIN MI | ATTN: PRESIDENT OR GENERAL COUNSEL | 47050 FIVE MILE ROAD | | | NORTHVILLE | MI | 48168 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SOULBRAIN MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 47050 FIVE MILE ROAD | | | NORTHVILLE | MI | 48168 | UNITED STATES |
| SOUTH BAY TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1120 VIA CALLEJON | | | SAN CLEMENTE | CA | 92673 | UNITED STATES |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | REMBERT C. DENNIS OFFICE BLDG. | P.O.BOX 11549 | | COLUMBIA | SC | 29211-1549 | UNITED STATES |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | UNITED STATES |
| SOUTHERN CALIFORNIA EDISON CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 8631 RUSH ST. | | | ROSEMEAD | CA | 91770 | UNITED STATES |
| SOUTHWEST ELECTRIC CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 82639 | | | OKLAHOMA CITY | OK | 73148-0639 | UNITED STATES |
| SOUTHWEST RESEARCH INSTITUTE | ATTN: PRESIDENT OR GENERAL COUNSEL | 6220 CULEBRA RD | | | SAN ANTONIO | TX | 78238 | UNITED STATES |
| SOUTHWEST RESEARCH INSTITUTE | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O DRAWER 28510 | | | SAN ANTONIO | TX | 78228-0510 | UNITED STATES |
| SOUTHWESTERN INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2615 HOMESTEAD PLACE | | | RANCHO DOMINGUEZ | CA | 90220 | UNITED STATES |
| SPAMAN, JORDAN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SPEARS FIRE & SAFETY SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | 287 JACKSON PLAZA | | | ANN ARBOR | MI | 48103 | UNITED STATES |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17 A STREET | | | BURLINGTON | MA | 01803 | UNITED STATES |
| SPECIALTY CHEMICAL SALES, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4561 W. 160TH ST | | | CLEVELAND | OH | 44135 | UNITED STATES |
| SPECTRUM CHEMICALS AND LABORATORY PRODUCTS | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE NO. 11990 | | | LOS ANGELES | CA | 90074-1990 | UNITED STATES |
| SPECTRUM COMPUTER FORENSICS & RISK MANAGEMENT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 32440 SUSANNE ROAD | | | FRANKLIN | MA | 48025 | UNITED STATES |
| SPENCER INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 863331 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0033 | UNITED STATES |
| SPENCER INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 902 BUFFALOVILLE ROAD | | | DALE | IN | 47523-9057 | UNITED STATES |
| SPENCER TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 83258 | | | WOBURN | MA | 01813-3258 | UNITED STATES |
| SPENCER TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 102 OTIS STREET | | | NORTHBOROUGH | MA | 01532 | UNITED STATES |
| SPERLE SCALES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 13321 ALONDRA BLVD | SUITE F | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES |
| SPETH, STEPHAN J. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SPI PRECISION(SUZHOU) CO., LTD ??????????? | ATTN: PRESIDENT OR GENERAL COUNSEL | 9 FU YANG INDUSTRIAL PARK | | | SUZHOU, JIANGSU | | 215131 | CHINA |
| SPIGODA, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SPIGODA, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SPILLANE, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SPIRALOCK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | BANK OF AMERICA | SPIRALOCK CORPORATION | 16579 COLLECTION CENTER DRIVE | CHICAGO | IL | 48071-0629 | UNITED STATES |
| SPIRALOCK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 25235 DEQUINDRE ROAD | | | MADISON HEIGHTS | MI | 48071-0629 | UNITED STATES |
| SPIRL, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SPIROL INDUSTRIES LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 14018 | | | PALATINE | IL | 60055 | UNITED STATES |
| SPX FLOW TECHNOLOGY | ATTN: PRESIDENT OR GENERAL COUNSEL | 135 MT. READ BLVD | | | ROCHESTER | NY | 14611 | UNITED STATES |
| SPYGLASS PARTNERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 PALMER DRIVE | SUITE 3 | | LONDONDERRY | NH | 03053 | UNITED STATES |
| SREIT-KITMAT | ATTN: PREDISENT OR GENERAL COUNSEL | 6295 NORTHAM DRIVE | UNIT 1 | | MISSISSAUGA | ON | L4V 1W8 | CANADA |
| SRIDHAR, SRIKANTH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SRINIVASAN, SUNDHAR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ST. AMANT, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ST. AMOUR, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ST. CLAIR, JESSICA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ST. CLAIRE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37440 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| ST. JAMES, NOAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ST. JAMES, NOAH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ST. JOHN PROVIDENCE OCCUPATIONAL HEALTH PARTNERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 37595 SEVEN MILE ROAD | | | LIVONIA | MI | 48152 | UNITED STATES |
| ST. JOHN PROVIDENCE OCCUPATIONAL HEALTH PARTNERS | ATTN: PRESIDENT OR GENERAL COUNSEL | 22255 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| STACKS, CASSANDRA D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STAFFING NOW | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 814238 | | | HOLLYWOOD | FL | 33081-4238 | UNITED STATES |
| STAFFORD-SMITH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3414 S. BURDICK STREET | | | KALAMAZOO | MI | 49001 | UNITED STATES |
| STAFFORD-SMITH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 771493 | | | DETROIT | MI | 48277-1493 | UNITED STATES |
| STANDARD ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCKBOX #8666 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8666 | UNITED STATES |
| STANDARD ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15 WALNUT STREET | | | HARTFORD | CT | 06120 | UNITED STATES |
| STANDARD ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 JEWEL DRIVE | | | WILMINGTON | MA | 01887 | UNITED STATES |
| STANFORD RESEARCH SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1290-C REAMWOOD AVE | | | SUNNYVALE | CA | 94089 | UNITED STATES |
| STANLEY BRANDON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STANLEY SUPPLY & SERVICES | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 81016 | | | WOBURN | MA | 01813 | UNITED STATES |
| STANLEY, BRANDON E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STAPLA ULTRASONIC CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 250 ANDOVER STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STAPLES BUSINESS ADVANTAGE | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. DET | PO BOX 83689 | | CHICAGO | IL | 606-3689 | UNITED STATES |
| STAPLES BUSINESS ADVANTAGE | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT DET 2368 | | | CHICAGO | IL | 60696-3689 | UNITED STATES |
| STAR CASE MFG CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 648 SUPERIOR AVE | | | MUNSTER | IN | 46321 | UNITED STATES |
| STAR TECHNOLOGY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 EXECUTIVE DRIVE | | | WATERLOO | IN | 46793 | UNITED STATES |
| STATE OF MASSACHUSETTS | ATTN: DIRECTOR OR GENERAL COUNSEL | DEPARTMENT OF REVENUE | PO BOX 7070 | | BOSTON | MA | 02204 | UNITED STATES |
| STATE OF MICHIGAN | ATTN: DIRECTOR OR GENERAL COUNSEL | DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | RADIATION SAFETY SECTION | PO BOX 30658 | LANSING | MI | 48909-8158 | UNITED STATES |
| STATE OF MICHIGAN | ATTN: DIRECTOR OR GENERAL COUNSEL | MI PUBLIC SERVICE COMMISSION | | | LANSING | MI | 48911 | UNITED STATES |
| STATE OF MICHIGAN | ATTN: DIRECTOR OR GENERAL COUNSEL | LARA BUREAU OF CONSTRUCTION CODES | | | LANSING | MI | 48909 | UNITED STATES |
| STATE OF MICHIGAN | ATTN: DIRECTOR OR GENERAL COUNSEL | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48909-8274 | UNITED STATES |
| STATE OF MICHIGAN | ATTN: DIRECTOR OR GENERAL COUNSEL | BUREAU OF COMMERCIAL SERVICES | | | LANSING | MI | 48909 | UNITED STATES |
| STATE OF NH - RELATED INSTRUCTION FUND | ATTN: DIRECTOR OR GENERAL COUNSEL | CARYN NOONAN CTE SECRETARY | ALVIRINE HIGH SCHOOL | 200 DERRY ROAD | HUDSON | NH | 03051 | UNITED STATES |
| STATHAKIS, GEORGE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STATIC CLEAN INTERNATIONAL, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1063 | 15 ADAMS ST. | | BURLINGTON | MA | 01803 | UNITED STATES |
| STAWONY MICHAEL | ATTN: PRESIDENT OR GENERAL COUNSEL | 270 BELVUE DRIVE | | | LOS GATOS | CA | 95032 | UNITED STATES |
| STEEL KING INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 88894 | | | MILWAUKEE | WI | 53288-0894 | UNITED STATES |
| STEEL STRUX CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17 ELMINA DR | | | ATTLEBORO | MA | 02703 | UNITED STATES |
| STENSHORN, VICKY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STEPHEN GOULD CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | UNITED STATES |
| STEPHENS, FRANK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STEPHENSON, PHILIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STERLING CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 27 STERLING ROAD | | | BILLERICA | MA | 01862 | UNITED STATES |
| STERLING INFOSYSTEMS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | NEWARK POST OFFICE | PO BOX 35626 | | NEWARK | NJ | 07193 | UNITED STATES |
| STEUER, CARSTEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STEVEN BOROS | ATTN: PRESIDENT OR GENERAL COUNSEL | 12022 W 84TH PLACE | | | ARVADA | CO | 80005-5166 | UNITED STATES |
| STEWART MONDERER DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2067 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | UNITED STATES |
| STEWART, ROBERT A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STICHHALLER, GLENN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STIFFLER, STEPHEN R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STL TECHNOLOGY CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.1 WESTERN 15TH ST | K.E.P.Z | | KAOHSIUNG, TAIWAN | | 00806 | TAIWAN, PROVINCE OF CHINA |
| STOCK & OPTION SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 6399 SAN IGNACIO AVE | STE. 100 | | SAN JOSE | CA | 95119 | UNITED STATES |
| STOCKELL INFORMATION SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 15400 SOUTH OUTER FORTY | SUITE 105 | | CHESTERFIELD | MO | 63017 | UNITED STATES |
| STOCKTON, ALFRED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STOLARUK, TODD A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STORM COPPER COMPONENTS, CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 99 | | | DECATUR | TN | 37322 | UNITED STATES |
| STORM COPPER COMPONENTS, CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 240 INDUSTRIAL DRIVE | | | DECATUR | TN | 37322 | UNITED STATES |
| STORRS, WALTER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STOVALL, DERRICK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STRATEGEN CONSULTING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2150 ALLSTON WAY | SUITE 210 | | BERKELEY | CA | 94705 | UNITED STATES |
| STRATEGIC MARKETING INNOVATIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1020 19TH STREET NW | SUITE 375 | | WASHINGTON | DC | 20036 | UNITED STATES |
| STRATEX ADVISORS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5593 AMBER FIELDS DRIVE | | | SHINGLE SPRINGS | CA | 95682 | UNITED STATES |
| STRONG, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STRZEPA, MICHAEL C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STUART, SPENCER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| STURBRIDGE METALLURGICAL SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1126 | | | STURBRIDGE | MA | 01566 | UNITED STATES |
| SU ZHOU INDUSTRIAL PARK XINKAI PRECISION FASTENERS CO.,LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.36,JIASHENG ROAD,SHENGPU DISTRICT | SUZHOU INDUSTRIAL PARK | | SHUZHOU | | 215126 | CHINA |
| SUBACH, VLADIMIR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUBURBAN CONTRACT CLEANING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 850914 | | | BRAINTREE | MA | 02185-0914 | UNITED STATES |
| SUCCAR, TAAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUCCESSFACTORS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 89 4642 | | | LOS ANGELES | CA | 90189-4642 | UNITED STATES |
| SUCKSTORFF, EDWIN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUGIMOTO, KENTARO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SULFARO, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SULFARO, PETER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUMISHO METALEX CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | SUMITOMO BUILDING, 5-33 | KITAHAMA 4-CHOME CHOU-KU | | OSAKA | | 541-0041 | JAPAN |
| SUMMIT TECHNICAL SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845149 | | | BOSTON | MA | 02284-5149 | UNITED STATES |
| SUN ENGINEERING | ATTN: PRESIDENT OR GENERAL COUNSEL | 118 E MICHIGAN AVE | SUITE 200 | | SALINE | MI | 48176 | UNITED STATES |
| SUN SPECIALTIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 1215 MAIN STREEET | UNIT 126 | | TEWKSBURY | MA | 01876 | UNITED STATES |
| SUN, DR. KAI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSOURCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 2301 WINDSOR COURT | | | ADDISON | IL | 60101 | UNITED STATES |
| SUNSOURCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 23851 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | UNITED STATES |
| SUNSOURCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 6460 SIMS ROAD | | | STERLING HEIGHTS | MI | 48313 | UNITED STATES |
| SUNSTONE ENGINEERING RESEARCH & DEVELOPMENT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1693 AMERICAN WAY #5 | | | PAYSON | UT | 84651 | UNITED STATES |
| SUPERIOR COMMERCIAL CONTRA | ATTN: PRESIDENT OR GENERAL COUNSEL | 21131 MEADOWLARK | | | FARMINGTON | MI | 48336 | UNITED STATES |
| SUPERIOR CONTROLS MI | ATTN: PRESIDENT OR GENERAL COUNSEL | 14925 GALLEON COURT | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| SUPERIOR GLASS BLOWING | ATTN: PRESIDENT OR GENERAL COUNSEL | 7190 VREELAND ROAD | | | YPSILANTI | MI | 48198 | UNITED STATES |
| SUPERIOR TECHNICAL RESOURCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 2415 | BOX 122415 | | DALLAS | TX | 75312-2415 | UNITED STATES |
| SUPPLYNET, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 614 CORPORATE WAY | STE-8M | | VALLEY COTTAGE | NY | 10989 | UNITED STATES |
| SUPPLYON AG | ATTN: PRESIDENT OR GENERAL COUNSEL | LUDWIGSTRASSE 49 | | | HALLBERGMOOS | | D-85399 | GERMANY |
| SURANYI, ZOLTAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUSIENKA, JOSEPH R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUSQUEHANNA COMMERCIAL FINANCE, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 COUNTRY ROAD | SUITE 300 | | MALVERN | PA | 19355 | UNITED STATES |
| SUSQUEHANNA COMMERCIAL FINANCE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1566 MEDICAL DRIVE, SUITE 201 | | | POTTSTOWN | PA | 19464 | UNITED STATES |
| SUSSEX WIRE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4 DANFORTH DRIVE | | | EASTON | PA | 18045 | UNITED STATES |
| SUSSMAN, MURRAY | ATTN: THEODORE HESS-MAHAN | C/O HUTCHINGS, BARSAMIAN, MANDELCORN & ZEYTOONIAN, LLP | 1110 CEDAR STREET, SUITE 250 | | WELLESLEY HILLS | MA | 02481 | UNITED STATES |
| SUSSMAN, MURRAY | ATTN: BRIAN ROBBINS | C/O ROBBINS UMEDA LLP | 600 B STREET, SUITE 1900 | | SAN DIEGO | CA | 92101 | UNITED STATES |
| SUTTON, GREGORY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SUZHOU BENTENG SCIENCE & TECHNOLOGY CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 58 XINFA ROAD | SUZHOU INDUSTRY PARK | | SUZHOU | | 215123 | CHINA |
| SUZHOU BOAMAX TECHNOLOGIES GROUP CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 10 XIN TING ROAD | XUSHUGUAN ECONOMIC DEVELPOMENT ZONE | | SUZHOU, JIANGSU | | 215151 | CHINA |
| SUZHOU CHEERSSON PRECISION METAL FORMING CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 28# XUCHEN ROAD | XUGUAN INDUSTRY PARK | | SUZHOU | | 215151 | CHINA |
| SUZHOU FANGLIN SCIENCE & TECHNOLOGY ELECTRONIC MATERIALS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 20F-2002 GOLD RIVER CENTER, NO.88 SHISHAN ROAD, SUZHOU | | | SUZHOU, JIANGSU | | 215151 | CHINA |
| SUZHOU SUN FIELD CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 20F-2002 GOLD RIVER CENTER | NO.88 SHISHAN ROAD | | SUZHOU | | | CHINA |
| SUZHOU WUZHONG DISTRICT GUOXIANG DUCH MODEL DESIGN CENTER | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 38 XICUN ROAD | GUOXIANG | WUZHONG DISTRICT | SUZHOU CITY, JIANGSU | | 215124 | CHINA |
| SUZHOU YUANDA PLASTICS CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1ST XIAXUQIAO, DONGZHU TOWN | SUZHOU NEW & HIGH TECH | | SUZHOU, JIANGSU | | 215163 | CHINA |
| SW CONTRACTS | ATTN: PRESIDENT OR GENERAL COUNSEL | BLDG. OH8 | ROOM GB29 | | WASHINGTON | DC | 48108 | UNITED STATES |
| SW CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 45345 FIVE MILE ROAD | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| SWAMY, TUSHAR | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SWARTZ TRUE VALUE | ATTN: PRESIDENT OR GENERAL COUNSEL | 353 WATERTOWN ST. | | | NEWTON | MA | 02458 | UNITED STATES |
| SWEETING, DANYLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SWISHER, BRANDON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SWITCHGEAR POWER SYSTEMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 202 WEST ENTERPRISE ROAD | | | WINNECONNE | WI | 54986 | UNITED STATES |
| SWS-TRIMAC, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3610 FOCUS DRIVE | | | FORT WAYNE | IN | 46818 | UNITED STATES |
| SYBESMA'S ELECTRONICS | ATTN: PRESIDENT OR GENERAL COUNSEL | 581 OTTAWA AVE | STE 100 | | HOLLAND | MI | 49423 | UNITED STATES |
| SYLVIA, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SYMPHONY SERVICES ENGINEERING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 19070 | | | PALATINE | IL | 60055-9070 | UNITED STATES |
| SYMPHONY SERVICES ENGINEERING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 TECHNOLOGY PARK DRIVE | | | WESTFORD | MA | 01886 | UNITED STATES |
| SYNOPSYS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 700 E. MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES |
| SYPNIEWSKI, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SYPRIS TEST & MEASUREMENT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | SYPRIS TEST & MEASUREMENT | 1133 ROUTE 23 SOUTH | | WAYNE | NJ | 07470 | UNITED STATES |
| SYSTEM CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 35245 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| SYSTEMAIR MFG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8055-53088 | | | PHILADELPHIA | PA | 19178-3093 | UNITED STATES |
| SYSTEMAIR MFG INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10048 INDUSTRIAL BLVD | | | LENEXA | KS | 66215 | UNITED STATES |
| SYSTEMAIR MFG INC DBA FANTECH | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8500-53088 | | | PHILADELPHIA | PA | 19178-3093 | UNITED STATES |
| SYSTEMATIC AUTOMATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 EXECUTIVE DRIVE | | | FARMINGTON | CT | 06032 | UNITED STATES |
| SYSTEMS SPECIALTIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 390 ENTERPRISE COURT | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | UNITED STATES |
| SZAFRAN, DANIEL M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SZATKOWSKI, ADAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SZCZEPANSKI, MARK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SZEKELY, JEREMY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| SZPYT, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SZWARC, DANIEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| T.J. WALKER AND ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 164 STONEBRIDGE ROAD | | | SAINT PAUL | MN | 55118 | UNITED STATES |
| T3 REALTY ADVISORS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 230 THIRD AVENUE | | | WALTHAM | MA | 02451 | UNITED STATES |
| TA INSTRUMENTS - WATERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | TA-INSTRUMENTS- WATERS LLC | DEPARTMENT AT 952329 | | ATLANTA | GA | 31192-2329 | UNITED STATES |
| TA INSTRUMENTS - WATERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT AT 985329 | | | ATLANTA | GA | 31192-2329 | UNITED STATES |
| TA INSTRUMENTS - WATERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | TA INSTRUMENTS-WATERS LLC. | | | NEW CASTLE | DE | 19720 | UNITED STATES |
| TABB-SMITH, MARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TALIAFERRO, LINDA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TALKPOINT COMMUNICATIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 27346 | | | NEW YORK | NY | 10087-7346 | UNITED STATES |
| TAN, BELLE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAN, DOUGLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAN, DOUGLAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAN, HUI T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAN, JIANNAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TANDEM EQUIPT SALES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 TOZER RD, | P.O. BOX 682 | | BEVERLY | MA | 01915 | UNITED STATES |
| TANDEX TEST LABS | ATTN: PRESIDENT OR GENERAL COUNSEL | 15849 BUSINESS CENTER DRIVE | | | IRWINDALE | CA | 91706 | UNITED STATES |
| TANFEL INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 CARLSBAD VILLAGE DRIVE STE 108A #161 | | | CARLSBAD | CA | 92008 | UNITED STATES |
| TANIKELLA ANAND | ATTN: PRESIDENT OR GENERAL COUNSEL | 116 MADISON ROAD | | | NORTHBOROUGH | MA | 01532 | UNITED STATES |
| TAPEANDMEDIA.COM LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3709 PROMONTORY DRIVE | SUITE 200 | | AUSTIN | TX | 78744 | UNITED STATES |
| TARA MOTORS LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 24 HOMI MODY ST | BOMBAY HOUSE | | MUMBAI | | 400001 | INDIA |
| TARGRAY TECHNOLOGY INTERNATIONAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 18105 TRANSACANADIENNE | | | KIRKLAND | QC | H9J 3Z4 | CANADA |
| TATA TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 41050 W. ELEVEN MILE ROAD | | | NOVI | MI | 48375 | UNITED STATES |
| TATA TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 78000 | | | DETROIT | MI | 48278-0288 | UNITED STATES |
| TATA TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 41370 BRIDGE STREET | | | NOVI | MI | 48375 | UNITED STATES |
| TATTERSALL MACHINING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 1019 | | | UPTON | MA | 01568 | UNITED STATES |
| TATTERSALL MACHINING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 190 MILFORD STREET | | | UPTON | MA | 01568 | UNITED STATES |
| TATUM, AARON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAY, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAYLOR, GEOFFREY B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TAYLOR, JEROME | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TDK-LAMBDA AMERICAS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | HIGH POWER DIVISION | PO BOX 371726 | | PITTSBURGH | PA | 15259-7726 | UNITED STATES |
| TDK-LAMBDA AMERICAS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 405 ESSEX RD | | | NEPTUNE | NJ | 07753 | UNITED STATES |
| TDS METROCOM | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 94510 | | | PALATINE | IL | 60094 | UNITED STATES |
| TDS  METROCOM, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 525 JUNCTION RD. | | | MADISON | WI | 53717 | UNITED STATES |
| TE CONNECTIVITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2901 FULLING MILL ROAD | | | MIDDLETOWN | PA | 17057 | UNITED STATES |
| TE CONNECTIVITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 24627 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | UNITED STATES |
| TE CONNECTIVITY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 731225 | | | DALLAS | TX | 75373-1225 | UNITED STATES |
| TE CONNECTIVITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1050 WESTLAKES DRIVE | | | BERWYN | PA | 19312 | UNITED STATES |
| TE TECHNOLOGY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1590 KEANE DRIVE | | | TRAVERSE CITY | MI | 49696 | UNITED STATES |
| TEAM VIEWER GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | KUHNBERGSTR 16 | | | GOPPINGEN | | 73037 | GERMANY |
| TECCA, CHRISTIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TECH MECHANICAL SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 420 WEST ST | | | W. BRIDGEWATER | MA | 02379 | UNITED STATES |
| TECH RITE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2968 | | | SAN RAMON | CA | 94583 | UNITED STATES |
| TECHCELERATE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 319 LITTLETON ROAD | SUITE 301 | | WESTFORD | MA | 01886 | UNITED STATES |
| TECHNICAL NEEDS NORTH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 PELHAM ROAD | | | SALEM | NH | 03079 | UNITED STATES |
| TECHNIQUE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4010 | | | JACKSON | MI | 49204 | UNITED STATES |
| TECHNI-TOOL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | UNITED STATES |
| TECHNO SEMI CHEM CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 4FL HUMAX VILLAGE | 11-4 SUNAE-DONG BUNDANG-GU | | SEONGNAM-SI, GYEONGGI-DO | | 463-875 | KOREA, REPUBLIC OF |
| TECHNO SEMICHEM CO. LTD., | ATTN: PRESIDENT OR GENERAL COUNSEL | 47050 FIVE MILE ROAD | | | NORTHVILLE | MI | 48168 | UNITED STATES |
| TECHXTEND INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 3826 | | | CAROL STREAM | IL | 60132-3826 | UNITED STATES |
| TED PELLA, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 492477 | | | REDDING | CA | 96049-2477 | UNITED STATES |
| TEIXEIRA, ANDRE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TEK OPTIMA LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | BRODYN HOUSE | 6 ELDERBERRY DRIVE | | DEREHAM, NORFOLK | | NR20 3ST | UNITED KINGDOM |
| TEKNICOTE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 TITUS STREET | | | CUMBERLAND | RI | 02664 | UNITED STATES |
| TEKSCAN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 307 WEST FIRST STREET | | | BOSTON | MA | 02127-1309 | UNITED STATES |
| TEKTRONIX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7416 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| TEKTRONIX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 500 | | | BEAVERTON | OR | 97077 | UNITED STATES |
| TELA, JAMES S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TELCORDIA TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | CHURCH STREET STATION | PO BOX 6334 | | NEW YORK | NY | 10249 | UNITED STATES |
| TELEDYNE LEEMAN LABS | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 14186 | | | PALATINE | IL | 60055-4186 | UNITED STATES |
| TELEDYNE TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 12525 DAPHNE AVE | | | HAWTHORNE | CA | 90250 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TELLA TOOL & MFG CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 1015 NORTH RIDGE AVE | | | LOMBARD | IL | 60148 | UNITED STATES |
| TELSONIC SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 38 | | | NEWTON | MA | 02464 | UNITED STATES |
| TEL-X CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 32400 FORD ROAD | | | GARDEN CITY | MI | 48135 | UNITED STATES |
| TEMPCO ELECTRIC HEATER CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 9194 EAGLEWAY | | | CHICAGO | IL | 60678-9194 | UNITED STATES |
| TEN-E PACKAGING SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1666 COUNTY ROAD 74 | | | NEWPORT | MN | 55055-1765 | UNITED STATES |
| TENNANT SALES AND SERVICE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 71414 | | | CHICAGO | IL | 60694 | UNITED STATES |
| TENNESE SAW & KNIFE | ATTN: PRESIDENT OR GENERAL COUNSEL | 1695 BARCREST DRIVE | | | MEMPHIS | TN | 38134 | UNITED STATES |
| TENNESSEE STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 500 CHARLOTTE AVE. | | | NASHVILLE | TN | 37243 | UNITED STATES |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: WAQAS KHATRI | C/O TENOR CAPITAL MANAGEMENT COMPANY, L.P. | 1180 AVENUE OF AMERICAS, 19TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES |
| TENOR SPECIAL SITUATIONS FUND, L.P. | ATTN: WAQAS KHATRI | C/O TENOR CAPITAL MANAGEMENT COMPANY, L.P. | 1180 AVENUE OF AMERICAS, 19TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES |
| TERMOINGENIERIA NORTE LTDA | ATTN: PRESIDENT OR GENERAL COUNSEL | COQUIMBO N 998 | | | ANTOFAGASTA SEGUNDA REGION | 1271815 | | CHILE |
| TERRA UNIVERSAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 S. RAYMOND AVE | | | FULLERTON | CA | 42831-5234 | UNITED STATES |
| TERRELL, ANA P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TEST EQUIPMENT CONNECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | 30 SKYLINE DRIVE | | | LAKE MARY | FL | 32746 | UNITED STATES |
| TEST EQUITY, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O.BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | UNITED STATES |
| TESTING MACHINES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 MCCULLOUGH DRIVE | | | NEW CASTLE | DE | 19720 | UNITED STATES |
| TESTONI, ANNE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TESTPRO SYSTEMS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2119 METRO CIRCLE | | | HUNTSVILLE | AL | 35801 | UNITED STATES |
| TESTRON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 34153 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| TEXAS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | CAPITOL STATION | P.O.BOX 12548 | | AUSTIN | TX | 78711-2548 | UNITED STATES |
| TEXAS WORKFORCE COMMISSION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 149037 | | | AUSTIN | TX | 78714-9037 | UNITED STATES |
| TGEN | ATTN: PRESIDENT OR GENERAL COUNSEL | 7 PAKENHAM DRIVE | | | ETOBICOKE | ON | M9W 4B2 | CANADA |
| TGI-USA | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 97636 | | | RALEIGH | NC | 27624 | UNITED STATES |
| THE SS STORE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 834 | | | PEPPERELL | MA | 01463 | UNITED STATES |
| THE ASSOCIATION OF THE UNITED STATES ARMY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2425 WILSON BLVD | | | ARLINGTON | VA | 22201 | UNITED STATES |
| THE BARTENDING SERVICE OF NEW ENGLAND LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 425 | 13 WEST END AVE | | MIDDLEBORO | MA | 02346 | UNITED STATES |
| THE BOSTON LANGUAGE INSTITUTE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 648 BEACON ST | | | BOSTON | MA | 02215 | UNITED STATES |
| THE CAVIST CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3545 AIRWAY DRIVE #112 | | | RENO | NV | 89511 | UNITED STATES |
| THE COMPLIANCE MANAGEMENT GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 257 SIMARANO DRIVE | SUITE #4 | | MARLBORO | MA | 01752 | UNITED STATES |
| THE CROWN GROUP INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT# 83301 | | | DETROIT | MI | 48267-0833 | UNITED STATES |
| THE CROWN GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2111 WALTER REUTHER DRIVE | | | WARREN | MI | 48091 | UNITED STATES |
| THE DOW CHEMICAL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | UNITED STATES |
| THE DR. INDEPENDENT SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 10900 KALAMA RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES |
| THE EAGLE LEASING CO. INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 923 | | | ORANGE | CT | 06477-0923 | UNITED STATES |
| THE EAGLE LEASING CO. INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 258 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772 | UNITED STATES |
| THE ENRICO GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 28003 CENTER OAKS COURT | SUITE 102 | | WIXOM | MI | 48393 | UNITED STATES |
| THE ENVIRONMENTAL QUALITY CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 36255 MICHIGAN AVE. | | | WAYNE | MI | 48184 | UNITED STATES |
| THE FOOTBRIDGE COMPANIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 40 SHATTUCK ROAD | STE 100 | | ANDOVER | MA | 01810 | UNITED STATES |
| THE GILLETTE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 RESEARCH DRIVE | DURACELL TECHNOLOGY CENTER | | BETHEL | CT | 06801 | UNITED STATES |
| THE GILLETTE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 BOYLSTON ST | THE PRUDENTIAL CENTER | | BOSTON | MA | 02199 | UNITED STATES |
| THE GREEN CAR COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 13427 NE 20TH STREET SUITE 185 | | | BELLEVUE | WA | 98005 | UNITED STATES |
| THE HERTZ CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 225 BRAE BLVD. | | | PARK RIDGE | NJ | 07656-0713 | UNITED STATES |
| THE INNOVATION ENTERPRISE LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | NENA HOUSE GROUND B | 77-79 GREAT EASTERN STREET | | LONDON | | EC2A 3HU | UNITED KINGDOM |
| THE INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEERS INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 445 HOES LANE | | | PISCATAWAY | NJ | 08854 | UNITED STATES |
| THE KHON KAEN UNIVERSITY | ATTN: PRESIDENT OR GENERAL COUNSEL | 123 MITRAPAP HWY., MUANG DIST. | | | KHON KAEN PROVINCE | | | THAILAND |
| THE LINKS OF NOVI | ATTN: PRESIDENT OR GENERAL COUNSEL | 50395 TEN MILE ROAD | | | NOVI | MI | 48374 | UNITED STATES |
| THE MATHWORKS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845428 | | | BOSTON | MA | 02284-5428 | UNITED STATES |
| THE MEHAFFEY GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 554 | | | NORTH LIBERTY | IA | 52317 | UNITED STATES |
| THE MERGIS GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | UNITED STATES |
| THE MINACS GROUP (USA) INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 34115 W. TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | UNITED STATES |
| THE NEW YORK BLOWER COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O L.J. FIORELLO | PO BOX 5940 | DEPT 20-1004 | CAROL STREAM | IL | 60197-5940 | UNITED STATES |
| THE NORTHVILLE LOCKSMITH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5337 | | | NORTHVILLE | MI | 48167 | UNITED STATES |
| THE OFFICE PEOPLE | ATTN: PRESIDENT OR GENERAL COUNSEL | 2-D GILL STREET | | | WOBURN | MA | 01801 | UNITED STATES |
| THE PORTLAND GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 583 | | | FRAMINGHAM | MA | 01704 | UNITED STATES |
| THE PROCTOR & GAMBLE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE PROCTOR & GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | UNITED STATES |
| THE RIO GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | 177 N MAIN STREET | SUITE 200 | | PLYMOUTH | MI | 48170 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THE TERMINIX INTERNATIONAL CO LP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | UNITED STATES |
| THE TOWNSEND COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 46390 PINEHURTS CIRCLE | | | NORTHVILLE | MI | 48168 | UNITED STATES |
| THE U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: DIRECTOR | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | UNITED STATES |
| THE WALL STREET TRANSCRIPT | ATTN: PRESIDENT OR GENERAL COUNSEL | 48 WEST 37TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | UNITED STATES |
| THERMAL PRODUCT SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 150 | | | WHITE DEER | PA | 17887 | UNITED STATES |
| THERMAL PRODUCT SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 98797 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-8797 | UNITED STATES |
| THERMO ELECTRON NORTH AMERICA LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 712102 | | | CINCINNATI | OH | 45271 | UNITED STATES |
| THIBERT, CLAUDIA E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THIERRY CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4319 NORMANDY COURT | | | ROYAL OAK | MI | 48073 | UNITED STATES |
| THINK GLOBAL AS | ATTN: PRESIDENT OR GENERAL COUNSEL | SANDAKERVEIEN 24 C | NO-0413 | | OSLO | | | NORWAY |
| THINK-CELL SOFTWARE GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | CHAUSSEESTRABE 8/E | | | BERLIN | | 10115 | GERMANY |
| THINK-CELL SOFTWARE GMBH | ATTN: PRESIDENT OR GENERAL COUNSEL | 845 THIRD AVE | | | NEW YORK | NY | 10022 | UNITED STATES |
| THINKY USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23151 VERDUGO DRIVE | SUITE 107 | | LAGUNA HILLS | CA | 92653 | UNITED STATES |
| THOMAS KELLI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMAS, ANNDREANNIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMAS, KELLI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMAS, KENNETH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMAS, KOREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMAS-ALYEA, KAREN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMPSON, JUSTIN S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMPSON, STEPHEN A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THOMSON REUTERS (MARKETS) LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 415983 | | | BOSTON | MA | 02241 | UNITED STATES |
| THOMSON REUTERS (MARKETS) LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | UNITED STATES |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | UNITED STATES |
| THORAT, INDRAJEET V | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THORLABS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 56 SPARTA AVE | | | NEWTON | NJ | 07860 | UNITED STATES |
| THREE-C ELECTRICAL CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 190 PLEASANT STREET | | | ASHLAND | MA | 01721 | UNITED STATES |
| THURSTON, MICHAEL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| THWING-ALBERT INSTRUMENT COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 14 WEST COLLINGS AVE | | | WEST BERLIN | NJ | 08091 | UNITED STATES |
| THYCOTIC SOFTWARE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1255- 23RD STREET N.W | SUITE 100 | | WASHINGTON | DC | 20037 | UNITED STATES |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.6 LANYUAN ROAD | HUA YUAN HI-TECH INDUSTRY PARK | | TIANJIN | | 300384 | CHINA |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 6 LANYUAN ROAD | HUAYUAN HI-TECH INDUSTRY PARK | | TIANJIN | | 300384 | CHINA |
| TIDLAND CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | #774276 | 4276 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4002 | UNITED STATES |
| TIEDJE, AARON P | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TIER-RACK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 425 SOVEREIGN COURT | | | BALLWIN | MO | 63011 | UNITED STATES |
| TIFFANY COPPOCK | ATTN: PRESIDENT OR GENERAL COUNSEL | 3093 RIPPLE WAY | | | WHITE LAKE | MI | 48303 | UNITED STATES |
| TIGERDIRECT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 935313 | | | ATLANTA | GA | 31193-5313 | UNITED STATES |
| TIGERDIRECT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O SYX SERVICES | | | MIAMI | FL | 33144-9001 | UNITED STATES |
| TIGHE & BOND INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 53 SOUTHAMPTON ROAD | | | WESTFIELD | MA | 01085 | UNITED STATES |
| TIM FAY DBA THE TALENTBRANCH GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 594 | | | NEWBURYPORT | MA | 01950 | UNITED STATES |
| TIME TRANSPORTATION CO., INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 158 LINWOOD AVENUE | | | WHITINSVILLE | MA | 01588-2312 | UNITED STATES |
| TIMOTHY D. PETERSON | ATTN: PRESIDENT OR GENERAL COUNSEL | 9902 COLWELL AVE | | | ALLEN PARK | MI | 48101 | UNITED STATES |
| TIMOTHY, OLIVER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TINIUS OLSEN TESTING MACHINE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7780-1204 | | | PHILADELPHIA | PA | 19182 | UNITED STATES |
| TITH, RICKY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TKACZYK, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TNT EXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | KORNTAL-MUENCHINGEN DIE F&A ABTEILUNG | LINGWIESENSTRASSE 7 | | KORNTAL-MUENCHINGEN | | 70825 | GERMANY |
| TODA AMERICA INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 4750 W. DICKMAN ROAD | | | BATTLE CREEK | MI | 49037 | UNITED STATES |
| TODA AMERICA INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | C/O MIZUHO CORPORATE BANK (USA) | | | JERSEY CITY | NJ | 07311-4098 | UNITED STATES |
| TOKUS, JOSHUA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOLAND, PHILLIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOOL & ASSEMBLY SYSTEMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1163 CENTRE ROAD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| TORAY ENGINEERING CO. LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 1-1 SONOYAMA LTD | | | OTSU, SHIGA | | 520-0842 | JAPAN |
| TORRES, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOSOH USA, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 712368 | | | CINCINNATI | OH | 45271-2368 | UNITED STATES |
| TOTAL PLASTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23559 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | UNITED STATES |
| TOTAL PLASTICS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 70 QUINSIGAMOND AVE | | | WORCESTER | MA | 01610 | UNITED STATES |
| TOTAL QUALITY INSTRUMENTATION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 SECURITY PLACE | | | COOKEVILLE | TN | 38506 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TOTH, AKOS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOUPIN RIGGING COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 28 | 955 BROADWAY (RTE. 113) | | DRACUT | MA | 01826 | UNITED STATES |
| TOVAR, MIGUEL J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOWERS WATSON PENNSYLVANIA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1500 MARKET STREET | CENTRE SQUARE EAST | | PHILADELPHIA | PA | 19102 | UNITED STATES |
| TOWN OF HOPKINTON | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 N. MAIN ST #1201 | | | E. LONGMEADOW | MA | 01028 | UNITED STATES |
| TOWN OF HOPKINTON | ATTN: PRESIDENT OR GENERAL COUNSEL | 18 MAIN STREET | | | HOPKINTON | MA | 01748 | UNITED STATES |
| TOWN OF WALTHAM | ATTN: PRESIDENT OR GENERAL COUNSEL | 119 SCHOOL STREET | | | WALTHAM | MA | 02452 | UNITED STATES |
| TOWN OF WATERTOWN | ATTN: PRESIDENT OR GENERAL COUNSEL | P.F RYAN, DEPUTY | PO BOX 203 | | MILFORD | MA | 01757 | UNITED STATES |
| TOWN OF WATERTOWN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 850 | | | WATERTOWN | MA | 02471 | UNITED STATES |
| TOWN OF WATERTOWN | ATTN: PRESIDENT OR GENERAL COUNSEL | TAX COLLECTOR'S OFFICE | | | WATERTOWN | MA | 02471 | UNITED STATES |
| TOWN OF WESTBOROUGH | ATTN: PRESIDENT OR GENERAL COUNSEL | 34 WEST MAIN STREET | | | WESTBOROUGH | MA | 01581 | UNITED STATES |
| TOWNE AIR FREIGHT LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1932 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5319 | UNITED STATES |
| TOWNSEL, VANTINA D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOWNSEND WELDING CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 815 WOBURN STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| TOWNSEND, CHRISTOPHER G | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOWNSEND, GLYNNE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TOXCO INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 232 | 9384 HWY 22A | | TRAIL | BC | V1R 4L5 | CANADA |
| TOYODA GOSEI NORTH AMERICA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1400 STEPHENSON HIGHWAY | | | TROY | MI | 48083 | UNITED STATES |
| TPM CONSULTANTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4942 FAIRWAYS DRIVE | | | BRIGHTON | MI | 48116 | UNITED STATES |
| TRAIN SIGNAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 152 W. CENTER COURT | 2ND FLOOR | | SCHAUMBURG | IL | 60195 | UNITED STATES |
| TRAMONTOZZI, STEVEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRAN, HONG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRAN, HUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRAN, KENNY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRANE US INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3600 PAMMEL CREEK ROAD | | | LACROSSE | WI | 54601 | UNITED STATES |
| TRANSCAT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 23698 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | UNITED STATES |
| TRANSCAT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 35 VANTAGE POINT DRIVE | | | ROCHESTER | NY | 14624 | UNITED STATES |
| TRANSILWRAP CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2434 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5324 | UNITED STATES |
| TRANSISTOR DEVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 36 NEWBURGH RD | | | HACKETTSTOWN | NJ | 07840 | UNITED STATES |
| TRANSPORTATION TECHNOLOGY GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3020 AIRPARK DRIVE S | | | FLINT | MI | 48507 | UNITED STATES |
| TRASK, RUSSELL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRAVISE, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRAVISE, ANDREW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TREGLOWN, BLAIR L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TREHUBENKO, JOHN A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TREMELLING, GREG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TREMELLING, GREG W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRIALON CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT CH 17914 | | | PALATINE | IL | 60055-7914 | UNITED STATES |
| TRIANGLE MICROWORKS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2840 PLAZA PLACE | SUITE 205 | | RALEIGH | NC | 27612 | UNITED STATES |
| TRICOLI, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRICORE SOLUTIONS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 01171 | UNITED STATES |
| TRICORE SOLUTIONS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 141 LONGWATER DRIVE | SUITE 100 | | NORWELL | MA | 02061 | UNITED STATES |
| TRILOGIQ USA CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 11998 MERRIMAN ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| TRIMAC TRANSPORTATION SOUTH | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 203099 | | | DALLAS | TX | 75320-3099 | UNITED STATES |
| TRINCH, SAMUEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRI-STAR DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 63 SOUTH STREET | #220 | | HOPKINTON | MA | 01748 | UNITED STATES |
| TRI-STAR INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 101 MASSIRIO DR | | | BERLIN | CT | 06037 | UNITED STATES |
| TRI-TEC LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 31455 SOUTHFIELD ROAD | | | BEVERLY HILLS | MI | 48025 | UNITED STATES |
| TRITON MANUFACTURING CO. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1015 N. RIDGE AVENUE | | | LOMBARD | IL | 60148 | UNITED STATES |
| TRITON MANUFACTURING CO. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 623 | | | BEDFORD PARK | IL | 60499-0623 | UNITED STATES |
| TRITON MANUFACTURING CO. INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5700 TRITON WAY | | | MONEE | IL | 60449 | UNITED STATES |
| TRIUMVIRATE ENVIRONMENTAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT. 106091 | PO BOX 150502 | | HARTFORD | CT | 06115-0502 | UNITED STATES |
| TRIUMVIRATE ENVIRONMENTAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 3682 | | | BOSTON | MA | 02241-3682 | UNITED STATES |
| TRIUMVIRATE ENVIRONMENTAL INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 61 INNER BELT RD | | | SOMERVILLE | MA | 02143 | UNITED STATES |
| TROTTER, CALVIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TROY DESIGN & MANUFACTURING | ATTN: PRESIDENT OR GENERAL COUNSEL | 12675 BERWYN STREET | | | REDFORD | MI | 48239 | UNITED STATES |
| TROY DESIGN & MANUFACTURING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 23751 HOOVER ROAD | | | WARREN | MI | 48239 | UNITED STATES |
| TROY DESIGN & MANUFACTURING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 12675 BERWYN ROAD | | | REDFORD | MI | 48239 | UNITED STATES |
| TRUBIQUITY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5480 CORPORATE DRIVE | SUITE 300 | | TROY | MI | 48098-2643 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TRUBIQUITY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPARTMENT CH 19048 | | | PALATINE | IL | 60055-9048 | UNITED STATES |
| TRUONG, PHILLIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TRUONG, PHILLIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TSI CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | #1105 SUWOLAM-RI | SEOTAN-MYEON | | PYEONGTASK-SI, GYEONGGI-DO | | 451-850 | KOREA, REPUBLIC OF |
| TSTART TECHNOLOGY (HONGKONG) LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | ROOM 606 | 6/F NEW COMMERCE CENTRE | 19 ON SHUM STREET, SHEK MUN | SHATIN, HONG KONG | | | CHINA |
| TSUI, YU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TTI, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 HIGHWOOD DRIVE | | | TEWKSBURY | MA | 01876 | UNITED STATES |
| TTI, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO DRAWER 99111 | | | FORT WORTH | TX | 76199 | UNITED STATES |
| TTXGP LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | NOBLE HOUSE | MOUNT HILL LANE | | GERRARDS CROSS, BUCKS | | SL9 8SU | UNITED KINGDOM |
| TU, PAUL T | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TULLOSS, JUDY L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TUNG, CHUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TURNER, ANTHONY D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TURNING POINT SYSTEM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PMB  312, 127 EASTERN AVENUE | | | GLOUCESTER | MA | 01930 | UNITED STATES |
| TUROVICH, JAMI A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TURRILL, DONALD L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TUV RHEINLAND OF NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 416473 | | | BOSTON | MA | 02241-6473 | UNITED STATES |
| TUV RHEINLAND OF NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 12 COMMERCE ROAD | | | NEWTOWN | CT | 06470 | UNITED STATES |
| TUV RHEINLAND OF NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1300 MASSACHUSETTS AVE | | | BOXBOROUGH | MA | 01719 | UNITED STATES |
| TUV SUD AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 347577 | | | PITTSBURGH | PA | 15251-4577 | UNITED STATES |
| TUV SUD AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 350012 | | | BOSTON | MA | 02241-0512 | UNITED STATES |
| TUV SUD AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 CENTENNIAL DR | | | PEABODY | MA | 01960 | UNITED STATES |
| TUV SUD AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 57093 | | | TORONTO | ON | M5W 5M5 | CANADA |
| TUV SUD CANADA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 57093 | C/U POSTAL STATION A | | TORONTO | ON | M5W 5M5 | CANADA |
| TWEDDLE GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 24700 MAPLEHURST | | | CLINTON TOWNSHIP | MI | 48036 | UNITED STATES |
| TWIN OAKS LANDSCAPE | ATTN: PRESIDENT OR GENERAL COUNSEL | 4100 S. MAPLE ROAD | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| TWOMEY, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| TYUS, CHERI L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| U OF M | ATTN: PRESIDENT OR GENERAL COUNSEL | 2044 WOLVERINE TOWER | | | ANN ARBOR | MI | 48109-1273 | UNITED STATES |
| U.S CUSTOMS AND BORDER PROTECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 530071 | | | ATLANTA | GA | 30353-0071 | UNITED STATES |
| U.S CUSTOMS AND BORDER PROTECTION | ATTN: PRESIDENT OR GENERAL COUNSEL | CUSTOMS & BORDER PROTECTION | | | WASHINGTON | DC | 20229-1154 | UNITED STATES |
| U.S FABRICATION & DESIGN LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1947 HAGGERTY HIGHWAY | | | COMMERCE TWP | MI | 48390 | UNITED STATES |
| U.S. COMMODITY FUTURES TRADING COMMISSION | ATTN: DIRECTOR | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | UNITED STATES |
| U.S. AIR FORCE VIA DCMA BOSTON | ATTN: PRESIDENT OR GENERAL COUNSEL | 495 SUMMER ST. | | | BOSTON | MA | 02210-2138 | UNITED STATES |
| U.S. ARMY CERDEC - AMENDMENT P00001 2012-3-9 | ATTN: PRESIDENT OR GENERAL COUNSEL | 6001 COMBAT DRIVE | | | ABERDEEN PROVING GRD | MD | 21005-1846 | UNITED STATES |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: RICK BARNES, VP | 21 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | UNITED STATES |
| U.S. DEPARTMENT OF JUSTICE | ATTN: DIRECTOR | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | UNITED STATES |
| U.S. DEPARTMENT OF THE TREASURY | ATTN: DIRECTOR | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | UNITED STATES |
| U.S. DEPT OF JUSTICE | ATTN: DIRECTOR | ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530 | UNITED STATES |
| U.S. ENVIROMENTAL PROTECTION AGENCY | ATTN: DIRECTOR | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | UNITED STATES |
| U.S. ENVIRONMENTAL RENTAL CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 166 RIVERVIEW AVENUE | | | WALTHAM | MA | 02453 | UNITED STATES |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | ATTN: DIRECTOR | 1801 L STREET NW | | | WASHINGTON | DC | 20507 | UNITED STATES |
| U.S. NETWORKING SOLUTIONS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 5040 | | | MANCHESTER | CT | 06045 | UNITED STATES |
| U.S. SECURITIES AND EXCHANGE COMMISION | ATTN: DIRECTOR | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | UNITED STATES |
| UBS SECURITIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 777 THIRD AVENUE 30TH FLOOR | | | NEW YORK | NY | 10017 | UNITED STATES |
| U-FREIGHT AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 167-14 146TH ROAD | | | JAMAICA | NY | 11434 | UNITED STATES |
| U-FREIGHT AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 320 COREY WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | UNITED STATES |
| UGOLOTTI, MARCO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| UL COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ULBRICH PRECISION FLAT WIR | ATTN: PRESIDENT OR GENERAL COUNSEL | ULBRICH PRECISION FLAT WIRE | 692 PLANT ROAD | | WESTMINSTER | SC | 29693 | UNITED STATES |
| ULEVICH, SEAN S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| U-LINE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 2479 | STATION ""A"" | | TORONTO | ON | M5W2K6 | CANADA |
| U-LINE, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | UNITED STATES |
| ULTEX CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2-9-28 HIGASHIHIE HAKATAKU | | | FUKUOKASHI | | 812-0007 | JAPAN |
| ULTRA SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 COOK STREET | | | BILLERICA | MA | 01821 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ULUPALAKUA RANCH, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | HC1, BOX 901 | | | KULA | HI | 96790 | UNITED STATES |
| UMICORE BATTERY RECYCLING | ATTN: PRESIDENT OR GENERAL COUNSEL | 3120 HIGHWOODS BLVD, STE.101 | | | RALEIGH | NC | 27604 | UNITED STATES |
| UMTEK | ATTN: PRESIDENT OR GENERAL COUNSEL | 603 HUMAN SKY VELLY | 959 KOSAEK-DONG | KWANSUN-GU | SUWON-SI, GYEONGGI-DO | | 441-813 | KOREA, REPUBLIC OF |
| UMTEK | ATTN: PREDISENT OR GENERAL COUNSEL | NO. 201 COMED BUILDING | GYEONGGI-DO, SUWON-SI | | KWANSUN-GU, KOSAEK-DONG | | 00954 | KOREA, REPUBLIC OF |
| UMTEK | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 #954 GOSAEK-DONG | | | SUWON-CITY, GYEONGGI-DO | | 441-813 | KOREA, REPUBLIC OF |
| UNDER PRESSURE POWER WASHING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 853 WAVERLY STREET | | | FRAMINGHAM | MA | 01072 | UNITED STATES |
| UNDERWRITERS LABORATORIES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 75330 | | | CHICAGO | IL | 60675 | UNITED STATES |
| UNICCO SERVICE CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 4002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | UNITED STATES |
| UNICCO SERVICE CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 275 GROVE STREET, SUITE 3-200 | | | AUBURNDALE | MA | 02466 | UNITED STATES |
| UNION PROCESS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1925 AKRON-PENINSULA ROAD | | | AKRON | OH | 44313-4896 | UNITED STATES |
| UNION PROCESS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 74723 | | | CLEAVELAND | OH | 44194 | UNITED STATES |
| UNIQUE SYSTEMS DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2508 | | | BIRMINGHAM | MI | 48312 | UNITED STATES |
| UNIQUE SYSTEMS DESIGN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2242 S. TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 | UNITED STATES |
| UNITED ALUMINUM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 UNITED DRIVE | | | NORTH HAVEN | CT | 06473 | UNITED STATES |
| UNITED COMPANY APARTMENTS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 221 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | UNITED STATES |
| UNITED FOAM | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 418152 | | | BOSTON | MA | 02241-8152 | UNITED STATES |
| UNITED FOAM | ATTN: PRESIDENT OR GENERAL COUNSEL | 15291 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| UNITED RENTALS NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | UNITED STATES |
| UNITED RENTALS NORTH AMERICA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | POWER 8 HVAC DIVISION | | | SHREWSBURY | MA | 01545 | UNITED STATES |
| UNITED STATES ADVANCED BATTERY CONSORTIUM LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1050 WILSHIRE STE. 115 | | | TROY | MI | 48084 | UNITED STATES |
| UNITED STATES PLASTIC CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | UNITED STATES |
| UNITED STATES TREASURY | ATTN: PRESIDENT OR GENERAL COUNSEL | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | UNITED STATES |
| UNITED TOOL & DIE COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 98 EAMES STREET | | | WILMINGTON | MA | 01887 | UNITED STATES |
| UNITED WAY OF SOUTHEASTERN MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 660 WOODWARD | STE 300 | | DETROIT | MI | 48226 | UNITED STATES |
| UNIVAR USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 13009 COLLECTION CENTER | | | CHICAGO | IL | 60693 | UNITED STATES |
| UNIVERSAL AIR FILTER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5006 | | | SAUGET | IL | 62206-5006 | UNITED STATES |
| UNIVERSAL AIR FILTER | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 955375 | | | ST. LOUIS | MO | 63195-5375 | UNITED STATES |
| UNIVERSAL AM-CAN LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 712969 | | | CINCINNATI | OH | 45271-2969 | UNITED STATES |
| UNIVERSAL HARDWIRE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2 WILBANK ROAD | | | ROME | GA | 30161 | UNITED STATES |
| UNIVERSAL SHIELDING CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 20 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | UNITED STATES |
| UNIVERSITY LABORATORIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 39830 GRAND RIVER AVE | | | NOVI | MI | 48375 | UNITED STATES |
| UNIVERSITY OF MASSACHUSETT | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE UNIVERSITY AVENUE | WANNALANCIT BUSINESS CENTER RM 415 | | LOWELL | MA | 01854 | UNITED STATES |
| UNIVERSITY OF MICHIGAN | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 223131 | | | PITTSBURGH | PA | 15251-2131 | UNITED STATES |
| UNIVERSITY OF MINNESOTA | ATTN: PRESIDENT OR GENERAL COUNSEL | 360 MCNAMARA ALUMNI CENTER | 200 OAK STREET S.E. | | MINNEAPOLIS | MN | 55455 | UNITED STATES |
| UNIVERSITY OF TEXAS | ATTN: PRESIDENT OR GENERAL COUNSEL | 201 WEST 7TH STREET | | | AUSTIN | TX | 78701 | UNITED STATES |
| UNIVERSITY OF TEXAS | ATTN: PRESIDENT OR GENERAL COUNSEL | 3925 W. BRAKER LN | SUITE 1.9A | WPR (R3500) | AUSTIN | TX | 78759 | UNITED STATES |
| UNIVERSITY OF TEXAS AT AUSTIN | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7726 | | | AUSTIN | TX | 78713-7726 | UNITED STATES |
| UNIVERSITY OF TEXAS AT AUSTIN | ATTN: PRESIDENT OR GENERAL COUNSEL | OFFICE OF ACCOUNTING | | | AUSTIN | TX | 78713-7159 | UNITED STATES |
| UNIVERSITY OFFICE EQUIPMENT | ATTN: PRESIDENT OR GENERAL COUNSEL | 4872 WASHINGTON AVENUE | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 406990 | | | ATLANTA | GA | 30384-6990 | UNITED STATES |
| UP2GO INTERNATIONAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2460 CANOE CIRCLE DRIVE | | | LAKE ORION | MI | 48360 | UNITED STATES |
| UP2GO INTERNATIONAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 476 E. MAIN STREET | | | VENTURA | CA | 93001 | UNITED STATES |
| UPPAR, RAVINDRA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| UPPSTROM, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| UPS | ATTN: PRESIDENT OR GENERAL COUNSEL | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | UNITED STATES |
| UPS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | UNITED STATES |
| UPS FREIGHT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1216 | | | RICHMOND | VA | 23218 | UNITED STATES |
| UPS FREIGHT | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 730900 | | | DALLAS | TX | 75373-0900 | UNITED STATES |
| UPS FREIGHT | ATTN: PRESIDENT OR GENERAL COUNSEL | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | UPS EXPRESS CRITICAL | 700 KEYSTONE INDUSTRIAL PARK | PO BOX 1994 | SCRANTON | PA | 18501-1994 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 730900 | | | DALLAS | TX | 75373-0900 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS, INC | ATTN: PREDISENT OR GENERAL COUNSEL | 55 GLENLAKE PARKWAY, N.E. | | | ATLANTA | GA | 30328 | UNITED STATES |
| UPS-CANADA | ATTN: PRESIDENT OR GENERAL COUNSEL | P O BOX 2127 CRO | | | HALIFAX | NS | B3J 3B7 | CANADA |
| URBANOWICZ, KEITH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| URS CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | 915 WILSHIRE BLVD., STE. 700 | | | LOS ANGELES | CA | 90017 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| URS CORPORATION AMERICAS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 116183 | | | ATLANTA | GA | 30368-6183 | UNITED STATES |
| URSU, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| US ARMY CONTRACTING COMMAND | ATTN: PRESIDENT OR GENERAL COUNSEL | CCTA-ASG C | | | WARREN | MI | 48397 | UNITED STATES |
| US BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | CORPORATE TRUST ADMINSTRATION | 21 SOUTH STREET, 3RD FLOOR | MORRISTOWN | NJ | 07960 | UNITED STATES |
| US BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | CM-9690 | | | ST. PAUL | MN | 55170 | UNITED STATES |
| US DEPARTMENT OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL | 2401 E STREET NW | SA-1 ROOM H1200 | | WASHINGTON | DC | 20037 | UNITED STATES |
| US DEPT. OF TRANSPORTATION | ATTN: PRESIDENT OR GENERAL COUNSEL | FINANCIAL OPERATIONS DIVISION | FEDERAL AVIATION ADMINISTRATION | MIKE MONRONEY AERONAUTICAL CENTER, PO BOX 269039 | OAKLAHOMA CITY | OK | 73125 | UNITED STATES |
| US DOE.NETL | ATTN: PRESIDENT OR GENERAL COUNSEL | MORGANTOWN CAMPUS | 3610 COLLINS FERRY RD | P.O. BOX 880 | MORGANTOWN | WV | 26507 | UNITED STATES |
| US EXPRESS LEASING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | UNITED STATES |
| US NETWORK SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5040 | | | MANCHESTER | CT | 06045 | UNITED STATES |
| US NETWORK SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 53 MASTERS WAY | | | MANCHESTER | CT | 06040 | UNITED STATES |
| USA MARINE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 SW CUTOFF RT 20 | | | WORCESTER | MA | 01604 | UNITED STATES |
| USBFIREWIRE.COM | ATTN: PRESIDENT OR GENERAL COUNSEL | 1815 E DOUGLAS | | | WICHITA | KS | 67211 | UNITED STATES |
| USEPA | ATTN: PRESIDENT OR GENERAL COUNSEL | 2565 PLYMOUTH RD. | | | ANN ARBOR | MI | 48105 | UNITED STATES |
| USF HOLLAND INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | UNITED STATES |
| UT BATTELLE, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O.BOX 2008 BLDG., 1060COM | | | OAK RIDGE | TN | 37831-6337 | UNITED STATES |
| UTAH STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL, RM. 236 | | | SALT LAKE CITY | UT | 84114-2320 | UNITED STATES |
| UTICA BODY AND ASSEMBLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 64388 | | | DETROIT | MI | 48264-0388 | UNITED STATES |
| UTILITY SUPPLY AND CONSTRUCTION COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 420 ROTH STREET | SUITE A | | REED CITY | MI | 49677 | UNITED STATES |
| UTILITY SUPPLY AND CONSTRUCTION COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1430 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | UNITED STATES |
| UZZAMAN SAEED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VACARESCU, LUCIAN D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VACOVEC MAYOTTE & SINGER LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | TWO NEWTON PLACE, SUITE 340 | 255 WASHINGTON STREET | | NEWTON | MA | 02458-1634 | UNITED STATES |
| VACUUM RESEARCH CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 2419 SMALLMAN STREET | | | PITTSBURGH | PA | 15222 | UNITED STATES |
| VACUUM/ATMOSPHERE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1043 | 4652 WEST ROSECRANS AVENUE | | HAWTHORNE | CA | 90250-6896 | UNITED STATES |
| VAISALA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8500-53423 | | | PHILADELPHIA | PA | 8500-53423 | UNITED STATES |
| VAISIS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 832 MAGNOLIA AVE | SUITE 11 | | PASADENA | CA | 91106 | UNITED STATES |
| VALDES, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VALLANDE, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VALLE, MADELINE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VALMET AUTOMOTIVE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | AUTOTEHTAANKATU 14 | | | UUSIKAUPUNKI | | 23500 | FINLAND |
| VAN DUSEN, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VAN KIRK, STEPHANIE C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VAN MAREN, MICHAEL S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VANDEGRIFT, JEFF | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VANS TAPE AND PACKAGING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1901 PINE RIDGE DRIVE | | | JENISON | MI | 49428 | UNITED STATES |
| VARIAN MEDICAL SYSTEMS | ATTN: PRESIDENT OR GENERAL COUNSEL | SECURITY & INSPECTION PRODUCTS | 425 BARCLAY BOULEVARD | | LINCOLNSHIRE | IL | 60069 | UNITED STATES |
| VARIAN, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 70352 | | | CHICAGO | IL | 60673 | UNITED STATES |
| VARNEY, DARRYL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VARSITY GRAPHICS AND AWARDS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1312 HORNER ROAD | | | WOODBRIDGE | VA | 22191 | UNITED STATES |
| VARTANIAN, CHARLES K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VASOV, JOANNE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VASU, LAURENTIU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VCA NORTH AMERICA | ATTN: PRESIDENT OR GENERAL COUNSEL | 41000 SEVEN MILE ROAD SUITE 140 | | | NORTHVILLE | MI | 48167 | UNITED STATES |
| VECTOR CANTECH INC., | ATTN: PRESIDENT OR GENERAL COUNSEL | 39500 ORCHARD HILL PLACE | SUITE 550 | | NOVI | MI | 48375 | UNITED STATES |
| VEDDER ELECTRIC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 2077 | | | ANN ARBOR | MI | 48106-2077 | UNITED STATES |
| VELT PRECISION(SHANGHAI) CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | SHANGHAI | | | SHANGHAI | | | CHINA |
| VENTOLA, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VENTURE MANAGEMENT SERVICES, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2301 W. BIG BEAVER RD | SUITE 921 | | TROY | MI | 48084 | UNITED STATES |
| VENTURE TECHNOLOGY GROUPS | ATTN: PRESIDENT OR GENERAL COUNSEL | 23800 INDUSTRIAL PARK DR | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| VENUS CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 33094 8 MILE ROAD | | | FARMINGTON | MI | 48152 | UNITED STATES |
| VERBAND DER AUTOMOBILINDUSTRIE E V | ATTN: PRESIDENT OR GENERAL COUNSEL | BEHRENSTRASSE 35 | | | BERLIN | | 10117 | GERMANY |
| VERBICK, LAURA M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VERISHIP | ATTN: PRESIDENT OR GENERAL COUNSEL | 10000 COLLEGE BLVD | STE 100 | | OVERLAND PARK | KS | 66210 | UNITED STATES |
| VERIZON | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8538-635 | | | PHILADELPHIA | PA | 19171 | UNITED STATES |
| VERIZON | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | UNITED STATES |
| VERIZON | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 4820 | | | TRENTON | NJ | 08650-4820 | UNITED STATES |
| VERIZON | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4861 | | | TRENTON | NJ | 08650-4861 | UNITED STATES |
| VERIZON | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | UNITED STATES |
| VERIZON BUSINESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 2ND AVE SE | | | CEDAR RAPIDS | IA | 52401 | UNITED STATES |
| VERIZON BUSINESS | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 371355 | | | PITTSBURG | PA | 15250-7355 | UNITED STATES |
| VERIZON BUSINESS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 371873 | | | PITTSBURGH | PA | 15250-7873 | UNITED STATES |
| VERIZON COMMUNICATIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 140 WEST STREET | | | NEW YORK | NY | 10007 | UNITED STATES |
| VERIZON TELEPRODUCTS, CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8538-635 | | | PHILADELPHIA | PA | 19171-0000 | UNITED STATES |
| VERIZON WIRELESS | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 SOUTHGATE PKWY | | | MORRISTOWN | NJ | 07960 | UNITED STATES |
| VERIZON WIRELESS | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | UNITED STATES |
| VERIZON WIRELESS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | UNITED STATES |
| VERMONT STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | UNITED STATES |
| VERNAY LABORATORIES, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 120 E SOUTH COLLEGE ST | | | YELLOW SPRINGS | OH | 45387 | UNITED STATES |
| VERSCHAEVE, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VERTE COMM | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 RUE CHALGRIN | | | PARIS | | | FRANCE |
| VERTEX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1041 OLD CASSATT ROAD | | | BERWYN | PA | 19312 | UNITED STATES |
| VERTEX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | W510248 | | | PHILADELPHIA | PA | 19175-0248 | UNITED STATES |
| VESCO OIL CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 525 | | | SOUTHFIELD | MI | 48037-0525 | UNITED STATES |
| VESTAS WIND SYSTEMS A/S | ATTN: PRESIDENT OR GENERAL COUNSEL | ALSVEJ 21 | | | RANDERS SV | | 08940 | DENMARK |
| VIA MOTORS, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 975 N. 1430 W | | | OREM | UT | 84057 | UNITED STATES |
| VIBCO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 8 | | | WYOMING | RI | 02898 | UNITED STATES |
| VICOR CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 25 FRONTAGE ROAD | | | ANDOVER | MA | 01810 | UNITED STATES |
| VICTORY PACKAGING | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 844138 | | | DALLAS | TX | 75284-4150 | UNITED STATES |
| VIEAU, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VIEAU, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VIET VU H. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VIJAN, MEERA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VIJAY, VISHAL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VIKING ENGINEERING AND TOOL | ATTN: PRESIDENT OR GENERAL COUNSEL | 310 BARTLETT AVE NORTH | | | TORONTO | ON | M6H 3G7 | CANADA |
| VIL LASER SYSTEMS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 203 E. PARK STREET | | | FORT LORAMIE | OH | 45845 | UNITED STATES |
| VILCHES, JUSTIN-PHILIPP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VINEWOOD METALCRAFT INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 9501 INKSTER ROAD | | | TAYLOR | MI | 48180 | UNITED STATES |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | DEPT. OF JUSTICE, G.E.R.S. COMPLEX | 48B-50C KRONPRINSDENS GADE | | ST. THOMAS | VI | 00802 | UNITED STATES |
| VIRGINIA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 900 E. MAIN ST. | | | RICHMOND | VA | 23219 | UNITED STATES |
| VISICOMM INDUSTRIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 911A MILWAUKEE AVE | | | BURLINGTON | WI | 53105 | UNITED STATES |
| VISUAL THINKING INTERNATIONAL LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 55A PORT STREET EAST | | | MISSISSAUGA | ON | L5G 4P3 | CANADA |
| VISWANATHAN, AISHWARYA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VITANA CORPORATION O/A PIXELINK | ATTN: PRESIDENT OR GENERAL COUNSEL | 3030 CONROY ROAD | | | OTTAWA | ON | K1G 6C2 | CANADA |
| VITRAN EXPRESS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 633519 | | | CINCINNATI | OH | 45263-3519 | UNITED STATES |
| VJ ELECTRONIX, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 89 CARLOUGH RD | | | BOHEMIA | NY | 11716 | UNITED STATES |
| VMX INTERNATIONAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3011 W GRAND BLVD | STE# 2401 | FISHER BUILDING | DETROIT | MI | 48202 | UNITED STATES |
| VO, CANH M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VO, CANH M. | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VODICKA, ARTHUR J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VOLKMANN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3855 SYLON BLVD | | | HAINESPORT | NJ | 08036 | UNITED STATES |
| VOLLMAN, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VORTEX LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4 DEARBORN ROAD | | | PEABODY | MA | 01960 | UNITED STATES |
| VORTEX METALS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1303 | | | BATH | OH | 44210 | UNITED STATES |
| VOSKANIAN, GEORGE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VRC PROTX LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 16058 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| VRSI | ATTN: PRESIDENT OR GENERAL COUNSEL | 46999 FIVE MILE ROAD | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| VU, VIET | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| VWR INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 E. FABYAN PKWY | | | BATAVIA | IL | 60510 | UNITED STATES |
| VWR INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX NO. 117 | | | WAYNE | PA | 19087 | UNITED STATES |
| VWR INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | UNITED STATES |
| W.MORRISON CONSULTING GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL | ATTN: WILLIAM ""CHIP"" YATES | 26895 ALISO CREEK ROAD | SUITE B37 | ALISO VIEJO | CA | 92656 | UNITED STATES |
| W.S. DEAN COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 10875 PORTAL DRIVE | | | LOS ALAMITOS | CA | 90720 | UNITED STATES |
| WADE, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WADUMESTHRIGE, KAPILA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAELCHLI, JOSEPH R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAGATHA, BRYAN J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAGNER, JACK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAGNER, JAMES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNER, JOHN W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAGNER, LORI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAGNER, RANDY L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAGO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 934 | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| WAGO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | N120 W19129 FREISTADT ROAD | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| WAID, TIMOTHY S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAIDELICH, ZACHARY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAKAI, YUTAKA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALBORN, CHAD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALES, JESSIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALL INDUSTRIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5 WATSON BROOK RD. | | | EXETER | NH | 03833 | UNITED STATES |
| WALL, MICHAEL R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALLACE, JARRETT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALSH COCHIS ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1165 RANDOLPH STREET | | | CANTON | MA | 02021 | UNITED STATES |
| WALSH, LAWRENCE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALSH, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALSH, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALTER A RODRIGUEZ | ATTN: PRESIDENT OR GENERAL COUNSEL | 309 B RIDGEFIELD CIRCLE | | | CLINTON | MA | 01510 | UNITED STATES |
| WALTERS, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WALTHAM WEST SUBURBAN CHAMBER OF COMMERCE | ATTN: PRESIDENT OR GENERAL COUNSEL | 84 SOUTH STREET | | | WALTHAM | MA | 02453 | UNITED STATES |
| WANG, JINN-LUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WANG, JUN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WANG, LIYA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WANG, MINGDE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WANG, QIONGYU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WANRUN CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 111 HUAGUO RD | SHIYAN | | HUIBEI PROVINCE | | | CHINA |
| WANSHON, TED | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | ATTN: PAUL CUMBERLAND | 88 AIRPORT ROAD | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | ATTN: JOHN R. BOX AND THOMAS P. BROWN | C/O SIDLEY AUSTIN LLP | 1 S. DEARBORN ST. | | CHICAGO | IL | 60603 | UNITED STATES |
| WARD, DOREEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WARD, KATHRYN M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WARDELL, JOSHUA D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WARDELL, JOSHUA D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WARDELL, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WARNER SPECIALTY PRODUCTS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 40-B MONTOWESE AVENUE | | | NORTH HAVEN | CT | 06473 | UNITED STATES |
| WARRINGTON, DOUGLAS M | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WARZECHA, EWALD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WASHINGTON STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 1125 WASHINGTON ST. SE, | P.O.BOX 40100 | | OLYMPIA | WA | 98504-0100 | UNITED STATES |
| WASHINGTON, DAMON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WASHTENAW CO. POLLUTION PREV. | ATTN: PRESIDENT OR GENERAL COUNSEL | 705 N. ZEEB ROAD | PO BOX 8645 | | ANN ARBOR | MI | 48107-8645 | UNITED STATES |
| WASTE MANAGEMENT OF MICHIGAN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | UNITED STATES |
| WASTE MANAGEMENT OF MICHIGAN INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 48797 ALPHA DRIVE | | | WIXOM | MI | 48393 | UNITED STATES |
| WATERS, CHARLES E | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WATKINS, CHANEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WATLOW ELECTRIC MFG CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 36785 TREASURY CENTER | | | CHICAGO | IL | 60694 | UNITED STATES |
| WATSON AUTOMATION TECHNICAL SOLUTIONS LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 3180 BYNG ROAD | | | WINDSOR | ON | N8W 3G9 | CANADA |
| WATSON-MARLOW INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 37 UPTON TECHNOLOGY PARK | | | WILMINGTON | MA | 01887 | UNITED STATES |
| WATTERS, BROCK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WATTNEXT INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 129 N. GROVE ST., STE. 1 | | | EUSTIS | FL | 32726 | UNITED STATES |
| WATTS, TERRA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAYNE COUNTY REGIONAL JOBS & ECONOMIC GROWTH FOUNDATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 500 GRISWOLD | FLOOR 30 | | DETROIT | MI | 48226 | UNITED STATES |
| WAYNE D MCLENNAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WAYSIDE GLASS & MIRROR CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 940 BOSTON POST ROAD | | | MARLBOROUGH | MA | 01752 | UNITED STATES |
| WAYTEK, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | WAYTEK INC. | PO BOX 81 | | CHASKA | MN | 55318 | UNITED STATES |
| WB MASON COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 981101 | | | BOSTON | MA | 02298 | UNITED STATES |
| WB MASON COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | UNITED STATES |
| WB MASON COMPANY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 59 CENTRE STREET | | | BROCKTON | MA | 02301 | UNITED STATES |
| WD MATTHEWS MACHINERY CO | ATTN: PRESIDENT OR GENERAL COUNSEL | 901 CENTER STREET | | | AUBURN | ME | 04210 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WEAVER, CHARLES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEB INDUSTRIES BOSTON INC | ATTN: PRESIDENT OR GENERAL COUNSEL | LOCK BOX 845702 | | | BOSTON | MA | 02284-5702 | UNITED STATES |
| WEB INDUSTRIES BOSTON INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 220 HOPPING BROOK ROAD | | | HOLLISTON | MA | 01746 | UNITED STATES |
| WEBB, CLIFTON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEBB, ROBERT C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEBER MARKING SYSTEMS,INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 5988 | DEPT 20-5048 | | CAROL STREAM | IL | 60197-5988 | UNITED STATES |
| WEBEX INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1035 BREEZEWOOD LANE | PO BOX 1026 | | NEENAH | WI | 54957-1026 | UNITED STATES |
| WEDDINGTON, SAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEE, BRIAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEGEHOFT, ROGER V | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEI BING XING | ATTN: PRESIDENT OR GENERAL COUNSEL | 91 TAVERLY DRIVE | | | BUFFALO | NY | 14221 | UNITED STATES |
| WEISS, HAROLD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEISS, MARTIN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WEISS-AUG CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | CLR 4645 | PO BOX 95000 | | PHILADELPHIA | PA | 19195-4645 | UNITED STATES |
| WELLCOS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 454 HYUNGOK-RI | CHEONGBUK-MYEON | | PYEONGTAEK-CITY, GYEONGGI-DO | | 451-831 | KOREA, REPUBLIC OF |
| WELLS BINDERY | ATTN: PRESIDENT OR GENERAL COUNSEL | 54 STEARNS STREET | | | WALTHAM | MA | 02453-0496 | UNITED STATES |
| WELLS FARGO BANK NA | ATTN: PRESIDENT OR GENERAL COUNSEL | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | UNITED STATES |
| WELLS FARGO FINANCIAL LEASING | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | UNITED STATES |
| WELSH COMPANIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 135 S. LASALLE STREET | SUITE 1625 | ATTN: TRUST DEPT/CCM 724727.1 | CHICAGO | IL | 60603 | UNITED STATES |
| WELSH ROMULUS DEVELOPMENT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4350 BAKER RD | SUITE 400 | | MINNETONKA | MN | 55343 | UNITED STATES |
| WENLING HENGFA AIRCONDITION COMPONENTS CO LTF | ATTN: PRESIDENT OR GENERAL COUNSEL | NO. 228 HOUCANG ROAD | SHUICANG INDUSTRIAL ZONE | ZEGUO WENLING | WENLING, ZHEJIANG | | 317523 | CHINA |
| WENTWORTH, TERESA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WES-GARDE COMPONENTS | ATTN: PRESIDENT OR GENERAL COUNSEL | 194 ELLIOTT ST | | | HARTFORD | CT | 06114 | UNITED STATES |
| WESLEY INTERNATIONAL | ATTN: PRESIDENT OR GENERAL COUNSEL | 3680 CHESTNUT STREET | | | SCOTTDALE | GA | 30079 | UNITED STATES |
| WEST PUBLISHING CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | WEST PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | UNITED STATES |
| WEST VIRGINIA HEATING & PLUMBING COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 1339 SMITH STREET | | | CHARLESTON | WV | 25301 | UNITED STATES |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD. E. | | CHARLESTON | WV | 25305 | UNITED STATES |
| WEST, PAMELA S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WESTERMAN, CHAD R | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WHALLEY COMPUTER ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1292 | | | BRATTLEBORO | VT | 05302-1292 | UNITED STATES |
| WHALLEY COMPUTER ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE WHALLEY WAY | | | SOUTHWICK | MA | 01077 | UNITED STATES |
| WHITE OWL MAINTENANCE CO INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 7255 PONTIAC TRAIL | | | WEST BLOOMFIELD | MI | 48323 | UNITED STATES |
| WHITE, WILLIAM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WHITEHALL INDUSTRIES | ATTN: PRESIDENT OR GENERAL COUNSEL | 3910 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | UNITED STATES |
| WHITMORE, CARLOS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WHITNEY SYSTEMS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 53 R. PARKHURST RD | | | CHELMSFORD | MA | 01824 | UNITED STATES |
| WIEDEMANN, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WIEDEMANN, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WIENER, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WIKARYASZ, TODD D | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILEY REIN LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | 1776 K STREET NW | | | WASHINGTON | DC | 20006 | UNITED STATES |
| WILHELM, LUKE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILKINS, RONNIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILKINSON, DONALD C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAM GALLAGHER ASSOCIATES | ATTN: JENNIFER A. MCRAE | 470 ATLANTIC AVENUE | | | BOSTON | MA | 02210 | UNITED STATES |
| WILLIAM GALLAGHER ASSOCIATES | ATTN: MICHAEL J. TALMANSON | 470 ATLANTIC AVENUE | | | BOSTON | MA | 02210 | UNITED STATES |
| WILLIAM HICKS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAM TORRES | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, ANTHONY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, BRANDON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, CYNTHIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, JOHN L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, KAMEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, KEITH | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, KELLEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMS, STEPHEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLIAMSON, LAPRAIL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS, ARKENA C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILLMOTT & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 55074 | | | BOSTON | MA | 02205 | UNITED STATES |
| WILLMOTT & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 922 WALTHAM STREET | | | LEXINGTON | MA | 02421 | UNITED STATES |
| WILLOUGHBY, RUSSELL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILMER CUTLER PICKERING HALE & DORR | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 4550 | | | BOSTON | MA | 02212-4550 | UNITED STATES |
| WILMER, EMILY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILMOTH, JEFFREY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILSON, DJENABA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILSON, JENNIFER | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WILSON, JUSTIN S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WINCHESTER INDUSTRIAL CONTROLS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 96 NAPCO DRIVE | | | TERRYVILLE | CT | 06786 | UNITED STATES |
| WINCO IDENTIFICATION CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 237 MAIN DUNSTABLE ROAD | | | NASHUA | NH | 03062-1904 | UNITED STATES |
| WINER, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WINN, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WINTER,WYMAN & COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 845054 | | | BOSTON | MA | 02284-5054 | UNITED STATES |
| WINTER,WYMAN & COMPANY, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 950 WINTER STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WISCONSIN STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | STATE CAPITOL, STE. 114 E. | P.O. BOX 7857 | | MADISON | WI | 53707-7857 | UNITED STATES |
| WITEK III ROMAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WITEK, ROMAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WITHERS, WALTER REX | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WIXOM, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WJM TECHNOLOGIES | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 4018 | | | CERRITOS | CA | 90703-4018 | UNITED STATES |
| WL GORE & ASSOCIATES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | BOX 751334 | | | CHARLOTTE | NC | 28275-1334 | UNITED STATES |
| WOERNER, MICHAEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOJT, THOMAS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOLFRAM RESEARCH INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 TRADE CENTER DRIVE | | | CHAMPAIGN | IL | 61820-7237 | UNITED STATES |
| WOLSCHENDORF, PHILIP | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOLTMAN, KIRK | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOLVERINE CRANE & SERVICE INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2557 THORNWOOD STREET SW | | | GRAND RAPIDS | MI | 49519 | UNITED STATES |
| WONG, ATHENA XIAO YI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WONG, DAVID | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WONG, FREDDIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WONG, KA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOOD, PAUL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOODARD, ANDERSON | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOODS CONCRETE & MASONRY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1786 CASS BLVD | | | BERKLEY | MI | 48072 | UNITED STATES |
| WOODS, BRIAN K | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOODSMALL, RYAN B | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WOOJIN (WILLIAM) JEON | ATTN: PRESIDENT OR GENERAL COUNSEL | 39000 7 MILE ROAD | | | LIVONIA | MI | 48152 | UNITED STATES |
| WORCESTER TRUCK CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 611 | | | WORCESTER | MA | 01613 | UNITED STATES |
| WORCESTER TRUCK CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 21 ESKOW ROAD | | | WORCESTER | MA | 01604 | UNITED STATES |
| WORKMAN, KHRIS A | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WORLD COURIER GROUND INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 64646 | | | BALTIMORE | MD | 21264-4646 | UNITED STATES |
| WORLD COURIER GROUND INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 125 WHIPPLE STREET | | | PROVIDENCE | RI | 02908 | UNITED STATES |
| WORLDATWORK | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 29312 | | | PHOENIX | AZ | 85038-9312 | UNITED STATES |
| WOZNAK, KURT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WPG AMERICAS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 60 MALL ROAD | SUITE 106 | | BURLINGTON | MA | 01803 | UNITED STATES |
| WPG AMERICAS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5285 HELLYER AVENUE | | | SAN JOSE | CA | 95138 | UNITED STATES |
| WRAITH INDUSTRIES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 8 THOMAS DRIVE | | | TOLLAND | CT | 06084 | UNITED STATES |
| WRIGHT, JONNA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WRIGHT, ROBERT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WRIGHT, RUSSELL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WROBEL ENGINEERING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 843039 | | | BOSTON | MA | 02284-3039 | UNITED STATES |
| W-SCOPE CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | KSP EAST 210, 3=2=1 SAKADO, TAKATSU-KU, KAWASAKI | | | KANAGAWA | | | JAPAN |
| W-SCOPE KOREA CO., LTD. | ATTN: PRESIDENT OR GENERAL COUNSEL | 653-7,GAK-RI,OCHANG-EUP, | | | CHEONGWON-GUN, CHUNGBUK | | 363-883 | KOREA, REPUBLIC OF |
| WURDEN, RICHARD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WURTH ELECTRONICS MIDCOM INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1330 | | | WATERTOWN | SD | 57201 | UNITED STATES |
| WWL ZEEBRUGGE | ATTN: PRESIDENT OR GENERAL COUNSEL | A RONSESTRAAT 100 | | | ZEEBRUGGE | | B-8380 | BELGIUM |
| WYANDOTTE ALARM CO. | ATTN: PRESIDENT OR GENERAL COUNSEL | 1409 OAK STREET | | | WYANDOTTE | MI | 48192 | UNITED STATES |
| WYANDOTTE WELDING SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 96 | | | WYANDOTTE | MI | 48192 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WYANDOTTE WELDING SUPPLY INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2025 EUREKA ROAD | | | WYANDOTTE | MI | 48192 | UNITED STATES |
| WYATT, JOHNNY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| WYOMING STATE ATTORNEYS GENERAL | ATTN: ATTORNEY GENERAL | 123 STATE CAPITOL BLDG. | | | CHEYENNE | WY | 82002 | UNITED STATES |
| XG SCIENCES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 815 TERMINAL ROAD | | | LANSING | MI | 48906 | UNITED STATES |
| XI, HANDA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| XING WEIBING | ATTN: PRESIDENT OR GENERAL COUNSEL | 91 TAVERLY DRIVE | | | WILLIAMSVILLE | NY | 14221 | UNITED STATES |
| XO COMMUNICATIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | UNITED STATES |
| XP POWER | ATTN: PRESIDENT OR GENERAL COUNSEL | 990 BENECIA AVE | | | SUNNYVALE | CA | 95037 | UNITED STATES |
| XPEDX | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | UNITED STATES |
| XPEDX | ATTN: PRESIDENT OR GENERAL COUNSEL | 28401 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | UNITED STATES |
| XU, CHUANJING | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| XYTEK INDUSTRIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 19431 WEST DAVISON | | | DETROIT | MI | 48223 | UNITED STATES |
| YAMAMOTO, MASAHIRO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YAMAMOTO, MASAHIRO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YANASHITA, MIKIO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YANG, SANG GI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YANG, YI LI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YARDNEY TECHNICAL PRODUCTS, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 82 MECHANIE STREET | | | PAWCATUCK | CT | 06379 | UNITED STATES |
| YAREMA DIE & ENGINEERING | ATTN: PRESIDENT OR GENERAL COUNSEL | 300 MINNESOTA DRIVE | | | TROY | MI | 48083 | UNITED STATES |
| YAUK, JOEL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YAUK, LYNN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YAZAKI NORTH AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT 771287 | PO BOX 77000 | | DETROIT | MI | 48277-1287 | UNITED STATES |
| YAZAKI NORTH AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 6801 HAGGERTY ROAD | | | CANTON | MI | 48187 | UNITED STATES |
| YE, BINSHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YEARWOOD, SCOTT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YEE, REGAN W | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YI, JOICE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YONO, LAHIB | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YOON, SANG YOUNG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YOON, STEVE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YORK, NEAL | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YOUNG, EDWARD J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YOUNG, TIMOTHY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YOUNGBLOOD, ANGELA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YOUNG-CARELLO, EVAMARIE L | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YRC | ATTN: PRESIDENT OR GENERAL COUNSEL | YRC REIMER | PO BOX 93151 | | CHICAGO | IL | 60673-3151 | UNITED STATES |
| YRC | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | UNITED STATES |
| YRC (RDWY) | ATTN: PRESIDENT OR GENERAL COUNSEL | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 | UNITED STATES |
| YRC (RDWY) | ATTN: PRESIDENT OR GENERAL COUNSEL | P.O. BOX 13573 | | | NEWARK | NJ | 07188-0573 | UNITED STATES |
| YU, SUNG HO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YU, SUNG HO | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| YURI ROLL CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 6-4 MINAMI IGORYO-CHO | SAIIN UKYO-KU | | KYTOT | | 615-0037 | JAPAN |
| YVETT GREEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| Z WHEELZ LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 11811 BLYTHEWOOD | | | SAN ANTONIO | TX | 78249 | UNITED STATES |
| ZAGOR, DENNIS | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZAHAVI, JOSEPH S | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZAMBOS, NANCY J | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZARRELLA, ALFRED O | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZAYAS, EDNA H | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| Z-CHECK CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 3050 UNION LAKE ROAD | UNIT 8F | | COMMERCE TWP | MI | 48382 | UNITED STATES |
| ZCOVER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 4002 SHEPPARD AVE E | SUITE 428 | | SCARBOROUGH | ON | M1S 1S6 | CANADA |
| ZCOVER INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 100-13551 VERDUN PLACE | | | RICHMOND | BC | V6V 1W5 | CANADA |
| ZEND TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | DEPT LA 23796 | | | PASADENA | CA | 91185-3796 | UNITED STATES |
| ZEND TECHNOLOGIES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 19200 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | UNITED STATES |
| ZENG, KENT | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZENG, QINGCHENG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZEP SALES & SERVICE | ATTN: PRESIDENT OR GENERAL COUNSEL | 13237 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| ZEPPELIN SYSTEMS USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 13330 BYRD DR | | | ODESSA | FL | 33556-5312 | UNITED STATES |
| ZHANG, JIUCAI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHANG, JIUCAI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHANG, JOHN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHANG, MEIJIE | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHANG, PU | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |

| Creditor Name | Notice party | Address 1 | Address 2 | Address 3 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ZHANG, SHANSI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHANG, XIANGGANG | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHANJIANG JUXIN NEW ENERGY | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.1 JUXIN ROAD | GUANDU INDUSTRY PARK POTOU DISTRICT | | ZHANJIANG GUANGDONG | | 524051 | CHINA |
| ZHENG, WEN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHOU, HONGXIA | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHOU, NATHAN | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHU, DAO-YI | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZHU, YAXING | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZIEGLER, KRIS N | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZIELONKA, TOM | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZING! RECRUITING | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 1897 | | | WARSAW | IN | 46581 | UNITED STATES |
| ZOHO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | FILE # 31469 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | UNITED STATES |
| ZOHO CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4900 HOPYARD ROAD | | | PLEASANTON | CA | 94588-7100 | UNITED STATES |
| ZOLL CIRCULATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 650 ALAMANOR AVENUE | | | SUNNYVALE | CA | 94085 | UNITED STATES |
| ZOMORODI, MATTHEW | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZUBATCH, TODD | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZWEGERS, GERARDUS C | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |
| ZWEGERS, JERRY | | 200 WEST STREET | | | WALTHAM | MA | 02451 | UNITED STATES |