## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                    :    Chapter 11
                                          :
A123 SYSTEMS, INC.                        :    Case No. 12-12859 (KJC)
                                          :
            Debtor.                       :
------------------------------------------------------------ x
```

## SCHEDULES OF ASSETS AND LIABILITIES AND
## SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

A123 SYSTEMS, INC. (the "Debtor") hereby submits its Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

The Debtor has used its best efforts to compile the information contained in the Schedules, based on its books and records maintained in the ordinary course of its business.

The Schedules remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial or other data contained in the Schedules. The Debtor reserves the right to amend the Schedules from time to time as may be necessary or appropriate.

### Declaration

I, David Prystash, declare under penalty of perjury that I have reviewed the information contained in these Schedules and, subject to any and all notes applicable to the Schedules and my reliance on the Debtor's personnel to the extent involved in the preparation of these Schedules, that the information is true and correct to the best of my knowledge, information and belief.

Dated: 11/16/2012                    _____
                                     David Prystash
                                     Chief Financial Officer

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES, SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

On October 16, 2012 (the "*Petition Date*"), the Debtor and two of its affiliates (collectively, the *Debtors*")[1] filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (the "*Bankruptcy Code*").

Pursuant to the requirements of Bankruptcy Code Section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), the Debtors, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*") with the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities, Schedule of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (the "*Global Notes*") pertain to, are incorporated by reference in and comprise an integral part of all of each of the Debtors' Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

David Prystash has signed each of the Schedules and Statements. Mr. Prystash is an officer or authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Prystash has relied upon the efforts, statements and representations of various personnel employed by the Debtors. Mr. Prystash has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: A123 Systems, Inc. (3876); A123 Securities Corporation (5388); and Grid Storage Holdings LLC (N/A). The above-captioned Debtors' mailing address is c/o A123 Systems, Inc., 200 West Street, Waltham, Massachusetts 02451.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

## Global Notes and Overview of Methodology

1. **Reservation of Rights**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

2. **Description of Cases**. On the Petition Date, the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections Bankruptcy Code Sections 1107(a) and 1108. No trustee or examiner has been requested in these chapter 11 cases. On November 2, 2012, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors.

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of September 30, 2012. Additionally, because the book values of assets such as patents, trademarks and copyrights may materially differ from their fair market values, they are listed as undetermined amounts as of the Petition Date. Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

4. **Personal Property – Leased**. In the ordinary course of their business, the Debtors may lease furniture, fixtures, and office equipment from certain third-party lessors for use in the daily operation of their business. Nothing in the Schedules and Statements is or shall be construed as an admission regarding any determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to any such issue.

5. **Recharacterization**. Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the

2

Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

6.   **Liabilities**.  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under Bankruptcy Code Section 503(b)(9).  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under Section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

7.   **Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:   (a) directors; (b) officers; (c) other members of the Debtors' senior management team; and (d) Debtor/non-Debtor affiliates.   The Debtors are not aware of any non-Debtor shareholders who hold in excess of 5% of the voting shares of any of the Debtors.

Persons listed as "insiders" have been included for informational purposes only.   The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.   **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.   Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9.   **Classifications**.  Listing a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the

legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or to setoff of such claims.

10. **Claims Description**. Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated." Moreover, listing a claim does not constitute an admission of liability by the Debtors.

11. **Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their (filed or potential) causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

12. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

      a.    <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

      b.    <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c.    <u>Paid Claims</u>. The Debtors have authority to pay certain outstanding prepetition liabilities pursuant to various Bankruptcy Court orders. Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the liabilities listed in the Schedules pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

      d.    <u>Liens</u>. Property and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

4

13. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

14. **Setoffs.** The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

15. **Confidentiality.** In certain instances, the sensitivity of certain information may require its omission from the Schedules and Statements. To the extent possible, the alterations, redactions, consolidations and omissions have been limited to the extent determined by the Debtors to be necessary or appropriate to protect the Debtors or third parties while also providing interested parties with sufficient information in response to the Schedules and Statements. The Debtors have not included home addresses of current and former employees or directors in the Schedules and Statements. The Debtors will mail any required notice or other documents to the address listed in their books and records for such individuals.

16. **Global Notes Control**. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedule B 'as of' Dates.** Unless indicated otherwise, assets values described in Schedule B are as reflected on the Debtors' September 30, 2012 balance sheet.

**Schedule B2**. Cash values held in financial accounts are listed on Schedule B2 as of October 15, 2012.

**Schedule B4**. Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedules B13 and B14**. Ownership interests in subsidiaries, partnerships and joint ventures have been listed in Schedules B13 and B14 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B16**. The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "customer allowance accounts." For purposes of Schedule B16, "customer allowance accounts" are those accounts that the Debtors have identified as doubtful to be paid due to various factors such as the amount of time such accounts have been outstanding.

5

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, refunds with their customers and suppliers or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counter-claims as a defendant.  To the extent such rights are known and quantifiable, they are listed in Schedule B21; however, any such rights that are unknown to the Debtors or not quantifiable as of the Petition Date are not listed on Schedule B21.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedule B28 or B29.

**Schedule D**.  The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

The Wanxing Letter of Credit Facility listed on Schedule D fully collateralizes several Letters of Credit issued by Silicon Valley Bank.  As of the petition date the beneficiaries of these backstopped Silicon Valley Bank Letters of Credit are Welsh Companies LLC, Boston Properties, Flanders LLC, Auwahi Wind Energy LLC, Avalon Risk Management Insurance Agency LLC, Southern California Edison Company, Hanover Insurance and Commerzbank AG.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Where an administrative agent

serves with respect to any prepetition secured debt, only the administrative agent is listed as the creditor on Schedule D and not any other parties who may hold a portion of the debt. The claim amounts listed reflect approximate amounts as of the Petition Date.

**Schedule E**.  The Debtors have been authorized by order of the Bankruptcy Court to pay certain prepetition liabilities, including the authority to pay employee wages and other employee benefits in the ordinary course of business (the "***Employee Wage and Benefit Order***"). As a result of the Employee Wage and Benefit Order, the Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such amounts are not listed on Schedule E.

In addition, the Debtors have received authority by Court order to pay certain taxes, including but not limited to sales, use, franchise, income, rent and payroll taxes (the "***Tax Order***"). Pursuant to the Tax Order, the Debtors believe that any claims on account of such taxes have been or will be satisfied, and such amounts are not listed on Schedule E.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.  The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same.

Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The Debtors have made every effort to include as contingent, unliquidated or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the amount that is the subject of the litigation is uncertain or undetermined.  The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured claims that a Debtor may have against another Debtor on account of intercompany receivables and payables, as well as certain guarantee obligations.

To the extent they are known, Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Executory contract counterparties that have been notified of a contract rejection prior to the filing of these Statements and Schedules have been included on Schedule F with a dollar amount listed as "undetermined" and marked as contingent, unliquidated and disputed.

**<u>Schedule G</u>**.  The Debtors' businesses are complex.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusion may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, leases or other agreements set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract or unexpired lease, a single contract or lease, or multiple, severable or separate contracts or leases.

The contracts and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same counterparty appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such counterparty.

The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements and title agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights with respect to any agreements that are not included on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

Although the Debtors made diligent attempts to attribute an executory contract or unexpired lease to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts and unexpired leases, including the right to amend Schedule G.

Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

The listing of any contract or lease on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or lease or an admission that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract or lease.

To the extent the Debtors are prohibited under certain contracts from disclosing the existence of such contracts, the information pertaining to such contracts has been redacted on Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under a prepetition secured credit facility are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Where an administrative agent serves with respect to any debt as to which there are co-debtors, only the administrative agent is listed as the creditor on Schedule H and not any other parties who may hold a portion of such debt.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**.  The amounts listed in Statement 1 reflect the gross revenue for the previous two fiscal years of each Debtor per the Debtors' books and records.  The gross revenue through September 30, 2012 is listed, however the gross revenue from October 1, 2012 to the Petition Date is not reflected on each Debtor's Statement 1.  Gathering such information would be administratively inefficient and unduly burdensome.  The Debtors do not believe such information would materially alter the response to each Debtor's Statement 1.

**Statement 3b**.  Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders (see Statement 3c) and bankruptcy professionals (see Statement 9), and except ordinary course payroll and associated withholdings and deductions.  The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b.  All disbursements listed on Statement 3b are made through the Debtors' cash management system.  Additionally, all disbursement information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

**Statement 3c**.  Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable.  Any payments to another Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance in the year before the commencement of the chapter 11 cases.  With respect to Intercompany Claims between Debtors, Statement 3c reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

**Statement 4a**.  Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor.  Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 9**.  Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by A123 Systems, Inc., and are therefore listed on that Debtor's response to Statement 9.

Several of the professionals listed on Statement 9 were providing services to the Debtors beyond debt consolidation, relief under the Bankruptcy Code or preparation of a petition in bankruptcy, and as such the fees listed may include amounts not associated with the bankruptcy process.

**Statement 14**.  The listing of property in response to Statement 14 is without prejudice to the Debtors' right to assert that any of such property is actually owned by the Debtors.  The Debtors continue to review such issue and reserve all rights to claim ownership.

**Statement 19d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors and other parties within two years immediately before the Petition Date.   Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

**Statement 23**.  Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### District Of Delaware

In re   A123 Systems, Inc.                                         ,          Case No. 12-12859 (KJC)
              Debtor

                                                                              Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $         0.00 | | |
| B - Personal Property | | 32 | $     361,996,007.00<br>+ UNDETERMINED AMOUNT | | |
| C - Property Claimed<br>    as Exempt | | | | | |
| D - Creditors Holding<br>    Secured Claims | | 3 | | $     29,480,083.33<br>+ UNDETERMINED AMOUNT | |
| E - Creditors Holding Unsecured<br>    Priority Claims<br>    (Total of Claims on Schedule E) | | 2 | | $         0.00 | |
| F - Creditors Holding Unsecured<br>    Nonpriority Claims | | 235 | | $     188,686,892.64<br>+ UNDETERMINED AMOUNT | |
| G - Executory Contracts and<br>    Unexpired Leases | | 395 | | | |
| H - Codebtors | | 2 | | | |
| I - Current Income of<br>    Individual Debtor(s) | No | | | | $         N/A |
| J - Current Expenditures of Individual<br>    Debtors(s) | No | | | | $         N/A |
| TOTAL | | 670 | $     361,996,007.00<br>+ UNDETERMINED AMOUNT | $     218,166,975.97<br>+ UNDETERMINED AMOUNT | |

B6A (Official Form 6A) (12/07)

In re   **A123 Systems, Inc.**_____ ,          Case No.   **12-12859 (KJC)**_____
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **A123 Systems, Inc.**_____ ,          Case No. _12-12859 (KJC)_____
                    **Debtor**                                                            **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

       Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

       **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

       If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH | | $2,095 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooopratives. | | SEE ATTACHED RIDER | | $5,501,518 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED RIDER | | $1,685,654 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED RIDER | | UNDETERMINED |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  A123 Systems, Inc.                                        ,          Case No. 12-12859 (KJC)
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE ATTACHED RIDER | | UNDETERMINED |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED RIDER | | $42,419,232 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re _A123 Systems, Inc._____,          Case No. _12-12859 (KJC)_____
          **Debtor**                                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | UNLIQUIDATED STATE TAX REFUNDS | | UNDETERMINED |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED RIDER | | UNDETERMINED |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED RIDER | | UNDETERMINED |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | BOOK VALUE NET OF DEPRECIATION | | $122,083 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | BOOK VALUE NET OF DEPRECIATION | | $1,533,098 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | BOOK VALUE NET OF DEPRECIATION | | $32,786,141 |
| 30. Inventory. | | NET BOOK VALUE | | $69,332,503 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No. **12-12859 (KJC)**
　　　　　　　　　**Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED RIDER | | $208,613,683 |
| | | _____3_____ continuation sheets attached      Total ▶ | | $ 361,996,007.00 + UNDETERMINED AMOUNTS |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re : A123 Systems, Inc.**                                           **CASE NO.  12-12859 (KJC)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.2 - Financial Accounts

| Financial Institution | Address | Account Type | Account No. | Balance |
|---|---|---|---|---|
| BLACK ROCK | 400 BELLEVUE PARKWAY WILMINGTON, DE 19810 | COLLATERAL MMA ACCOUNT | XXX X4254 | $ 1,153 |
| HYPOVEREINSBANK | STARBE 1 8033 MUNICH | DISBURSEMENT ACCOUNT | XXX X2933 | $ 142,793 |
| LAND BANK OF TAIWAN | NO. 436 SEC1 KEELUNG ROAD TAIPEI, TAIWAN | DISBURSEMENT ACCOUNT | XXX X8508 | $ 5,179 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | DISBURSEMENT ACCOUNT | XXX X6522 | $ 1,000 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | MAIN OPERATING ACCOUNT | XXX X1058 | $ 2,490,290 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | DEPOSIT ACCOUNT | XXX X0448 | $ 1,006,347 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | COLLATERAL MMA ACCOUNT | XXX X4582 | $ 1,000,000 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | COLLATERAL MMA ACCOUNT | XXX X4597 | $ 147,865 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | COLLATERAL MMA ACCOUNT | XXX X4605 | $ 36,952 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | COLLATERAL MMA ACCOUNT | XXX X4624 | $ 73,887 |
| SILICON VALLEY BANK | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | COLLATERAL MMA ACCOUNT | XXX X3076 | $ 120,721 |
| SVB SECURITIES | 3003 TASMAN DRIVE SANTA CLARA, CA 95054 | INVESTMENT ACCOUNT | XXX XRZGQ | $ 475,331 |

                                                                    **Total  $     5,501,518**

**In re : A123 Systems, Inc.**                                    **CASE NO. 12-12859 (KJC)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.3 - Deposits

| Deposit Holder Name | Description | Net Book Value |
|---|---|---|
| ABB INC | CAPEX DEPOSIT | $ 340,000 |
| AM PROPERTY MANAGEMENT LLC | SECURITY DEPOSIT | $ 1,500 |
| BLOOMY CONTROLS | CAPEX DEPOSIT | $ 71,340 |
| CHANG KUEI HUA | SECURITY DEPOSIT | $ 8,819 |
| CHESTERFIELD EXCHANGE LLC | SECURITY DEPOSIT | $ 5,784 |
| CONSUMERS ENERGY COMPANY | SECURITY DEPOSIT | $ 11,070 |
| CORPORATE FINANCE GROUP | DEPOSIT | $ 30,000 |
| DAIICHI JITSUGYO (AMERICA) INC | CAPEX DEPOSIT | $ 178,103 |
| DR. HELMUT UND HANNELORE GREVE | SECURITY DEPOSIT | $ 32,880 |
| FLANDERS 155 LLC | SECURITY DEPOSIT | $ 51,613 |
| INNOVATIVE PRODUCTS AND EQUIPMENT, INC | CAPEX DEPOSIT | $ 862,500 |
| KURZ, JOCHEN | SECURITY DEPOSIT | $ 4,249 |
| MIM FORMS LLC | CAPEX DEPOSIT | $ 37,016 |
| O'BRIEN INVESTMENT PARTNERS, LLC | SECURITY DEPOSIT | $ 30,719 |
| R3 MANUFACTURING LTD | CAPEX DEPOSIT | $ 8,235 |
| SHANGHAI GREEN VALLEY VILLAS MANAGEMENT CO LTD | SECURITY DEPOSIT | $ 11,826 |
| | **TOTAL  $** | **1,685,654** |

**In re: A123 Systems, Inc.**                                    **CASE NO. 12-12859 (KJC)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type Of Policy | Policy Number | Surrender Or Refund Value |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | 25% QS COMMERCIAL PROPERTY | EPRN05111936 | UNDETERMINED |
| ACE AMERICAN INSURANCE COMPANY | 10M D&O - EXTENDED AGG | G24570435003 | UNDETERMINED |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 10M XS 30M D&O- EXTENDED AGG | 03049734 | UNDETERMINED |
| ALTERRA EXCESS & SURPLUS INSURANCE COMP (PREFERRED CONCEPTS WHOLESALER) | PROFESSIONAL LIABILITY | MAX7PL0000355 | UNDETERMINED |
| CHARTIS SPECIALTY INSURANCE COMPANY | GENERAL LIABILITY W/ POLLUTION | 18019977 | UNDETERMINED |
| CHARTIS SPECIALTY INSURANCE COMPANY | FOREIGN PACKAGE | WS11003935 | UNDETERMINED |
| CHARTIS SPECIALTY INSURANCE COMPANY | 25M LEAD UMBRELLA | 18020409 | UNDETERMINED |
| CHARTIS SPECIALTY INSURANCE COMPANY | GERMANY LOCAL ADMITTE GL | D37631590 | UNDETERMINED |
| FEDERAL INSURANCE COMPANY (CHUBB) | AIRCRAFT PRODUCT LIABILITY | 9957041304 | UNDETERMINED |
| FEDERAL INSURANCE COMPANY (CHUBB) | PUBLIC EXECUTIVE PROTECTION | 81706416 | UNDETERMINED |
| FEDERAL INSURANCE COMPANY (CHUBB) | 10M X 40M SIDE A -EXTENDED AGG | 82212011 | UNDETERMINED |
| ILLINOIS UNION INSURANCE COMPANY (ACE) | 10M XS 25M EXCESS UMBRELLA | G27042351 | UNDETERMINED |
| LEXINGTON INSURANCE COMPANY (CHARTIS) | 45% QS COMMERCIAL PROPERTY | 021565575 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE (CHARTIS) | 5M XS 50M SIDE A NEW LAYER | 012741722 | UNDETERMINED |
| NATIONAL UNION FIRE INSURANCE (CHARTIS) | 10M X 20M D&O- EXTENDED AGG | 011888183 | UNDETERMINED |
| NAVIGATORS INSURANCE COMPANY | 25M XS 50M UMBRELLA | NY11EXC724553IV | UNDETERMINED |
| OLD REPUBLIC INSURANCE COMPANY (CHICAGO UNDERWRITING) | 10M XS 10M D&O- EXTENDED AGG | CUG34647 | UNDETERMINED |
| PRINCETON EXCESS & SURPLUS LINES INS. | 30% QS COMMERCIAL PROPERTY | 78A3PP000002901 | UNDETERMINED |
| RSUI INDEMNITY COMPANY (RT SPECIALTY WHOLESALER) | 15M XS 35M UMBRELLA | NHA059642 | UNDETERMINED |
| STARR INDEMNITY & LIABILITY COMPANY | WW TRANSIT & STOCK THROUGHPUT | MASICBN0048US12 | UNDETERMINED |
| THE AMERICAN INSURANCE COMPANY (FIREMAN'S FUND) | 25M XS 75M UMBRELLA | SHX00024053092 | UNDETERMINED |
| WAUSAU UNDERWRITERS INSURANCE COMPANY (LIBERTY MUTUAL) | COMMERCIAL AUTOMOBILE | ASJ211260276022 | UNDETERMINED |
| WAUSAU UNDERWRITERS INSURANCE COMPANY (LIBERTY MUTUAL) | WORKERS COMPENSATION | WCJ211260276032 | UNDETERMINED |
| XL SPECIALTY INSURANCE COMPANY | 5M XS 55M SIDE A- NEW LAYER | ELU12731712 | UNDETERMINED |
| ZURICH INSURANCE PLC (UK) | U.K. EMPLOYER'S LIABILITY | 20039155PRO | UNDETERMINED |

**TOTAL**                                    **UNDETERMINED**

**In re : A123 Systems, Inc.**                                **CASE NO.  12-12859 (KJC)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.13 - Stocks and Interests in Incorporated Businesses

| Name of Business | Ownership Interest | Net Book Value |
|---|---|---|
| A123 SECURITIES CORPORATION | 100% | UNDETERMINED |
| A123 SYSTEMS (CHINA) MATERIALS CO. LTD | 100% | UNDETERMINED |
| A123 SYSTEMS (ZHENJIANG) CO. LTD. | 100% | UNDETERMINED |
| A123 SYSTEMS CHINA CO. LTD | 100% | UNDETERMINED |
| A123 SYSTEMS GMBH | 100% | UNDETERMINED |
| A123 SYSTEMS HONG KONG LIMITED | 100% | UNDETERMINED |
| A123 SYSTEMS KOREA CO. LTD. | 100% | UNDETERMINED |
| A123 SYSTEMS UK LIMITED | 100% | UNDETERMINED |
| GRID STORAGE HOLDINGS LLC | 100% | UNDETERMINED |

**In re : A123 Systems, Inc.**                                    **CASE NO.  12-12859 (KJC)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Net Book Value |
|---|---|
| CUSTOMER ACCOUNTS RECEIVABLE | $22,414,083 |
| INTER-COMPANY TRADE RECEIVABLE - A123 SYSTEMS KOREA CO. LTD. | $3,592,256 |
| INTER-COMPANY TRADE RECEIVABLE - A123 SYSTEMS (CHINA) MATERIALS CO. LTD | $16,412,893 |
| **TOTAL** | **$42,419,232** |

In re : A123 Systems, Inc.                                                      CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| HIGH SURFACE AREA NITRIDE, CARBIDE AND BORIDE ELECTRODES AND METHODS OF FABRICATION THEREOF | EUROPE | 095943721.1 | 12/11/95 | GRANTED | UNDETERMINED |
| HIGH SURFACE AREA NITRIDE, CARBIDE, AND BORIDE ELECTRODES AND METHODS OF FABRICATION THEREOF | GERMANY | 95943721.1 | 12/11/95 | GRANTED | UNDETERMINED |
| HIGH SURFACE AREA NITRIDE, CARBIDE, AND BORIDE ELECTRODES AND METHODS OF FABRICATION THEREOF | JAPAN | 8-519,174 | 12/11/95 | GRANTED | UNDETERMINED |
| HIGH SURFACE AREA NITRIDE, CARBIDE, AND BORIDE ELECTRODES AND METHODS OF FABRICATION THEREOF | UNITED KINGDOM | 95943721.1 | 12/11/95 | GRANTED | UNDETERMINED |
| HIGH SURFACE AREA NITRIDE, CARBIDE AND BORIDE ELECTRODES AND METHODS OF FABRICATION THEREOF | UNITED STATES | 08/354,289 | 12/12/94 | GRANTED | UNDETERMINED |
| TRANSITION METAL-BASED CERAMIC MATERIAL AND ARTICLES FABRICATION THEREFROM | UNITED STATES | 08/818,337 | 03/14/97 | GRANTED | UNDETERMINED |
| CATALYST | UNITED STATES | 09/253,965 | 02/22/99 | GRANTED | UNDETERMINED |
| TRANSITION METAL BASED CERAMIC MATERIAL AND ELECTRODES FABRICATED THEREFROM | JAPAN | 2000-551449 | 05/21/99 | GRANTED | UNDETERMINED |
| TRANSITION METAL BASED CERAMIC MATERIAL AND ELECTRODES FABRICATED THEREFROM | UNITED STATES | 09/315,169 | 05/20/99 | GRANTED | UNDETERMINED |
| MULTI-PHASE MATERIAL AND ELECTRODES MADE THEREFROM | UNITED STATES | 09/454,571 | 12/07/99 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | CANADA | 2455819 | 07/26/02 | PENDING | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | CHINA | 02818181.6 | 07/26/02 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | EUROPE | 02768358.0 | 07/26/02 | PENDING | UNDETERMINED |
| ELECTROCHEMICAL DEVICE AND METHOD FOR PRODUCING THE SAME | INDIA | 118/KOLNP/2004 | 07/26/02 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | JAPAN | 2003-517975 | 07/26/02 | PENDING | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | KOREA | 10-2009-7016254 | 07/26/02 | PENDING | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | KOREA | 10-2012-7008431 | 07/26/02 | PENDING | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 10/206662 | 07/26/02 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 12/512421 | 07/30/09 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 886035 | 09/20/10 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 13/169423 | 06/27/11 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 12/891637 | 09/27/10 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 12/886,066 | 09/20/10 | PENDING | UNDETERMINED |
| BATTERY STRUCTURES, SELF-ORGANIZING STRUCTURES AND RELATED METHODS | UNITED STATES | 12/692,460 | 01/22/10 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| SEPARATOR FOR LITHIUM ION SECONDARY BATTER, METHOD FOR PRODUCING THE SAME, AND LITHIUM ION SECONDARY BATTERY COMPRISING THE SAME | KOREA | 10-2001-0063761 | 10/16/01 | GRANTED | UNDETERMINED |
| NONAQUEOUS ELECTROLYTE COMPOSITION FOR BATTER OR CONDENSER | KOREA | 10-2002-0028784 | 05/23/02 | GRANTED | UNDETERMINED |
| COATED ELECTRODE PARTICLES FOR COMPOSITE ELECTRODES AND ELECTROCHEMICAL CELLS | UNITED STATES | 10/354405 | 01/30/03 | GRANTED | UNDETERMINED |
| BIPOLAR ARTICLES AND RELATED METHODS | UNITED STATES | 10/628681 | 07/28/03 | GRANTED | UNDETERMINED |
| MEMBRANE FOR FUEL CELL, AND FUEL CELL INCORPORATING THAT MEMBRANE | UNITED STATES | 10/719,582 | 11/21/03 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY BATTER AND PREPARATION METHOD THEREOF | KOREA | 10-2002-0075768 | 12/02/02 | GRANTED | UNDETERMINED |
| HIGH ENERGY AND POWER DENSITY ELECTROCHEMICAL CELLS | JAPAN | 2004-562580 | 12/23/03 | PENDING | UNDETERMINED |
| HIGH ENERGY AND POWER DENSITY ELECTROCHEMICAL CELLS | UNITED STATES | 11/159989 | 06/23/05 | GRANTED | UNDETERMINED |
| STACKED LITHIUM SECONDARY BATTER AND ITS FABRICATION | CHINA | 200480002940.9 | 01/27/04 | GRANTED | UNDETERMINED |
| STACKED LITHIUM SECONDARY BATTER AND PREPARATION METHOD THEREOF | KOREA | 10-2003-0005350 | 01/27/03 | GRANTED | UNDETERMINED |
| STACKED LITHIUM SECONDARY BATTER AND ITS FABRICATION | UNITED STATES | 10/543352 | 07/26/05 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES  AND RELATED METHODS | UNITED STATES | 12/140058 | 06/16/08 | GRANTED | UNDETERMINED |
| BATTERY STRUCTURES  AND RELATED METHODS | UNITED STATES | 13/299562 | 11/18/11 | PENDING | UNDETERMINED |
| BATTERY STRUCTURES  AND RELATED METHODS | UNITED STATES | 10/354673 | 01/30/03 | GRANTED | UNDETERMINED |
| METHOD FOR MANUFACTURING STACKED TYPE LITHIUM SECONDARY BATTERY BY ATTACHING ELECTRODE PLATES IN ONE DIRECTION | KOREA | 10-2003-0026294 | 04/25/03 | GRANTED | UNDETERMINED |
| POLYMER COMPOSITION FOR ENCAPSULATION OF ELECTRODE PARTICLES | UNITED STATES | 10/876179 | 06/23/04 | GRANTED | UNDETERMINED |
| SUPERCAPACITOR WITH REDUCED INTERNAL RESISTANCE | KOREA | 10-2003-000054336 | 08/06/03 | GRANTED | UNDETERMINED |
| SUPERCAPACITOR WITH REDUCED INTERNAL RESISTANCE | UNITED STATES | 10/567243 | 02/06/06 | GRANTED | UNDETERMINED |
| CATALYST AND METHOD FOR ITS MANUFACTURE | UNITED STATES | 11/035,172 | 01/13/05 | GRANTED | UNDETERMINED |
| MULTIPHASE NANOCOMPOSITE MATERIAL AND METHOD FOR ITS MANUFACTURE | UNITED STATES | 10/759,348 | 01/16/04 | GRANTED | UNDETERMINED |
| COMPOSITE MATERIAL AND ELECTRODES MADE THEREFROM | EUROPE | 04706469.6 | 08/25/05 | PENDING | UNDETERMINED |
| COMPOSITE MATERIAL AND ELECTRODES MADE THEREFROM | JAPAN | 2006-503129 | 01/29/04 | GRANTED | UNDETERMINED |
| COMPOSITE MATERIAL AND ELECTRODES MADE THEREFROM | UNITED STATES | 10/766,385 | 01/28/04 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | AUSTRALIA | 2005213420 | 02/07/05 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | CANADA | 2555521 | 02/07/05 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | CHINA | 200580000019.5 | 02/07/05 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | EUROPE | 05722761.3 | 02/07/05 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | GERMANY | 05722761.3 | 02/07/05 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | HONG KONG | 07100708.6 | 01/19/07 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | JAPAN | 2006-552287 | 02/07/05 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | KOREA | 10-2006-7017938 | 02/07/05 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | TAIWAN | 94104241 | 02/14/05 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | UNITED STATES | 11/052971 | 02/07/05 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | UNITED STATES | 11/076556 | 03/09/05 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | UNITED STATES | 11/839947 | 08/16/07 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY | UNITED STATES | 12/880558 | 09/13/10 | GRANTED | UNDETERMINED |
| LOW IMPEDANCE LAYERED BATTERY APPARATUS AND METHOD FOR MAKING THE SAME | AUSTRALIA | 2005241927 | 04/28/05 | PENDING | UNDETERMINED |
| LOW IMPEDANCE LAYERED BATTERY APPARATUS AND METHOD FOR MAKING THE SAME | CHINA | 200580018485.6 | 04/28/05 | GRANTED | UNDETERMINED |
| LOW IMPEDANCE LAYERED BATTERY APPARATUS AND METHOD FOR MAKING THE SAME | INDIA | 3222/KOLNP/2006 | 04/28/05 | PENDING | UNDETERMINED |
| LOW IMPEDANCE LAYERED BATTERY APPARATUS AND METHOD FOR MAKING THE SAME | JAPAN | 2007-510999 | 04/28/05 | PENDING | UNDETERMINED |
| LOW IMPEDANCE LAYERED BATTERY APPARATUS AND METHOD FOR MAKING THE SAME | TAIWAN | 94113816 | 04/29/05 | PENDING | UNDETERMINED |
| LOW IMPEDANCE LAYERED BATTERY APPARATUS AND METHOD FOR MAKING THE SAME | UNITED STATES | 11/117157 | 04/28/05 | GRANTED | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | CANADA | 2586237 | 11/02/05 | PENDING | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | CHINA | 200580041436.4 | 11/02/05 | GRANTED | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | GERMANY | 112005002725.2 | 11/02/05 | PENDING | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | INDIA | 3770/DELNP/2007 | 11/02/05 | PENDING | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | JAPAN | 2007-540397 | 11/02/05 | PENDING | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | KOREA | 10-2007-7010945 | 11/02/05 | PENDING | UNDETERMINED |
| METHOD FOR MAKING A COMPOSITE ELECTRODE MATERIAL | UNITED STATES | 11/261349 | 10/28/05 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | CANADA | 2596809 | 02/03/06 | PENDING | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | CHINA | 200680010541.6 | 02/03/06 | PENDING | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | GERMANY | 112006000326.7 | 02/03/06 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | INDIA | 6808/DELNP/2007 | 02/03/06 | PENDING | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | JAPAN | 2007-554308 | 02/03/06 | PENDING | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | KOREA | 10-2007-7020020 | 02/03/06 | PENDING | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | UNITED STATES | 11/345962 | 02/02/06 | GRANTED | UNDETERMINED |
|  | UNITED STATES | 12/955091 | 11/29/10 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIAL WITH ENHANCED IONIC TRANSPORT PROPERTIES | UNITED STATES | 12/955,091 | 11/29/10 | PENDING | UNDETERMINED |
|  | UNITED STATES | 13/449938 | 04/18/12 | PENDING | UNDETERMINED |
| HYBRID ELECTRICAL ENERGY STORAGE SYSTEM WITH 4V GRADE OF OPERATION VOLTAGE | KOREA | 10-2005-0031294 | 04/15/05 | GRANTED | UNDETERMINED |
| LITHIUM SECONDARY BATTERY HAVING ANODE LEAD AND CATHODE LEAD OPPOSITIVELY PROJECTED FROM POUCH | KOREA | 20-2005-0016825 | 06/13/05 | GRANTED | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | CHINA | 200680035978.5 | 08/03/06 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | EUROPE | 06851633.5 | 08/03/06 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | JAPAN | 2008-536570 | 08/03/06 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | KOREA | 10-2008-7005568 | 08/03/06 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | TAIWAN | 95129015 | 08/08/06 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | UNITED STATES | 11/396515 | 04/03/06 | GRANTED | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | UNITED STATES | 13/087645 | 04/15/11 | GRANTED | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | CHINA | 200680039326.9 | 09/01/06 | GRANTED | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | EUROPE | 06814143.1 | 09/01/06 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | INDIA | 976/KOLNP/2008 | 09/01/06 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | JAPAN | 2008-529369 | 09/01/06 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | KOREA | 10-2008-7007596 | 09/01/06 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | TAIWAN | 95132535 | 09/04/06 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | UNITED STATES | 11/515597 | 09/05/06 | GRANTED | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | UNITED STATES | 13/087645 | 04/15/11 | PENDING | UNDETERMINED |
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | CHINA | 200680039329.2 | 09/05/06 | PENDING | UNDETERMINED |
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | EUROPE | 06851818.2 | 09/05/06 | PENDING | UNDETERMINED |
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | INDIA | 1196/KOLNP/2008 | 09/05/06 | PENDING | UNDETERMINED |
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | JAPAN | 2009-505349 | 09/05/06 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                          CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | KOREA | 10-2008-7007581 | 09/05/06 | PENDING | UNDETERMINED |
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | TAIWAN | 95132534 | 09/04/06 | PENDING | UNDETERMINED |
| NANOCOMPOSITE ELECTRODES AND RELATED DEVICES | UNITED STATES | 11/515633 | 09/05/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | CHINA | 200680040767.0 | 09/11/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | EUROPE | 06814452.6 | 09/11/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | INDIA | 1060/KOLNP/2008 | 09/11/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | JAPAN | 2008-530015 | 09/11/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | KOREA | 10-2008-7008200 | 09/11/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | TAIWAN | 95133413 | 09/11/06 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY CELL WITH HIGH CHARGE AND DISCHARGE RATE CAPABILITY AND LOW IMPEDANCE GROWTH | UNITED STATES | 11/518974 | 09/11/06 | PENDING | UNDETERMINED |
| HYBRID ELECTRIC ENERGY STORAGE SYSTEM EMPLYING ACTIVE CARBON ELECTRODE, CARBON ELECTRODE AND LITHIUM BATTERY, AND ITS METHOD | KOREA | 10-2005-0087631 | 09/21/05 | GRANTED | UNDETERMINED |
| AMORPHOUS AND PARTIALLY AMORPHOUS NANOSCALE ION STORAGE MATERIALS | CHINA | 200680051496.9 | 12/01/06 | PENDING | UNDETERMINED |
| AMORPHOUS AND PARTIALLY AMORPHOUS NANOSCALE ION STORAGE MATERIALS | EUROPE | 06844738.2 | 12/01/06 | PENDING | UNDETERMINED |
| AMORPHOUS AND PARTIALLY AMORPHOUS NANOSCALE ION STORAGE MATERIALS | JAPAN | 2008-543508 | 12/01/06 | PENDING | UNDETERMINED |
| AMORPHOUS AND PARTIALLY AMORPHOUS NANOSCALE ION STORAGE MATERIALS | KOREA | 10-2008-7016190 | 12/01/06 | PENDING | UNDETERMINED |
| AMORPHOUS AND PARTIALLY AMORPHOUS NANOSCALE ION STORAGE MATERIALS | TAIWAN | 95144934 | 12/04/06 | PENDING | UNDETERMINED |
| AMORPHOUS AND PARTIALLY AMORPHOUS NANOSCALE ION STORAGE MATERIALS | UNITED STATES | 11/607525 | 12/01/06 | GRANTED | UNDETERMINED |
| | UNITED STATES | 13/446694 | 04/13/12 | PENDING | UNDETERMINED |
| APPARATUS AND METHOD FOR PROCESSING A COATED SHEET | CHINA | 200780023218.7 | 05/14/07 | PENDING | UNDETERMINED |
| APPARATUS AND METHOD FOR PROCESSING A COATED SHEET | EUROPE | 07797450.9 | 05/14/07 | PENDING | UNDETERMINED |
| APPARATUS AND METHOD FOR PROCESSING A COATED SHEET | HONG KONG | 09111096.1 | 05/14/07 | PENDING | UNDETERMINED |
| APPARATUS AND METHOD FOR PROCESSING A COATED SHEET | JAPAN | 2009-510194 | 05/14/07 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| APPARATUS AND METHOD FOR PROCESSING A COATED SHEET | KOREA | 10-2008-7029055 | 05/14/07 | PENDING | UNDETERMINED |
| USE OF A HEATED BASE TO ACCELERATE REMOVAL OF COATED ELECTRODE IN THE PRESENCE OF A SOLVENT | TAIWAN | 96116856 | 05/11/07 | PENDING | UNDETERMINED |
| APPARATUS AND METHOD FOR PROCESSING A COATED SHEET | UNITED STATES | 11/803308 | 05/14/07 | PENDING | UNDETERMINED |
| MULTI CONFIGURABLE SCALABLE, REDUNDANT BATTERY MODULE WITH MULTIPLE FAULT TOLERANCE | CHINA | 200780023208.3 | 05/15/07 | PENDING | UNDETERMINED |
| MULTI CONFIGURABLE SCALABLE, REDUNDANT BATTERY MODULE WITH MULTIPLE FAULT TOLERANCE | EUROPE | 07783786.2 | 05/15/07 | PENDING | UNDETERMINED |
| MULTI CONFIGURABLE SCALABLE, REDUNDANT BATTERY MODULE WITH MULTIPLE FAULT TOLERANCE | JAPAN | 2009-511206 | 05/15/07 | PENDING | UNDETERMINED |
| MULTI CONFIGURABLE SCALABLE, REDUNDANT BATTERY MODULE WITH MULTIPLE FAULT TOLERANCE | KOREA | 10-2008-7030134 | 05/15/07 | PENDING | UNDETERMINED |
| MULTI CONFIGURABLE SCALABLE, REDUNDANT BATTERY MODULE WITH MULTIPLE FAULT TOLERANCE | TAIWAN | 96117301 | 05/15/07 | PENDING | UNDETERMINED |
| MULTI CONFIGURABLE SCALABLE, REDUNDANT BATTERY MODULE WITH MULTIPLE FAULT TOLERANCE | UNITED STATES | 11/803424 | 05/15/07 | GRANTED | UNDETERMINED |
| BATTERY CELL DESIGN AND METHOD OF ITS CONSTRUCTION | UNITED STATES | 11/748286 | 05/14/07 | GRANTED | UNDETERMINED |
| METHOD AND SYSTEM FOR MONITORING AND BALANCING CELLS IN BATTERY PACKS | CHINA | 200780032386.2 | 07/19/07 | PENDING | UNDETERMINED |
| METHOD AND SYSTEM FOR MONITORING AND BALANCING CELLS IN BATTERY PACKS | EUROPE | 07796941.8 | 07/19/07 | PENDING | UNDETERMINED |
| METHOD AND SYSTEM FOR MONITORING AND BALANCING CELLS IN BATTERY PACKS | JAPAN | 2009-520835 | 07/19/07 | PENDING | UNDETERMINED |
| METHOD AND SYSTEM FOR MONITORING AND BALANCING CELLS IN BATTERY PACKS | KOREA | 10-2009-7002588 | 07/19/07 | PENDING | UNDETERMINED |
| METHOD AND SYSTEM FOR MONITORING AND BALANCING CELLS IN BATTERY PACKS UTILIZING OPTICALLY COUPLED CELL VOLTAGE SELECTION SIGNAL, CELL VOLTAGE ISOLATION AMPLIFIER, AND ZENER DIODES IN BALANCING CIRCUIT | UNITED STATES | 11/780296 | 07/19/07 | GRANTED | UNDETERMINED |
| HIGH CAPACITY ELECTRODE AND METHODS FOR ITS FABRICATION AND USE | INDIA | 4307DELNP/2008 | 05/21/08 | PENDING | UNDETERMINED |
| HIGH CAPACITY ELECTRODE AND METHODS FOR ITS FABRICATION AND USE | JAPAN | 2008-539009 | 10/31/06 | PENDING | UNDETERMINED |
| HIGH CAPACITY ELECTRODE AND METHODS FOR ITS FABRICATION AND USE | KOREA | 10-2008-7013129 | 05/30/08 | PENDING | UNDETERMINED |
| HIGH CAPACITY ELECTRODE AND METHODS FOR ITS FABRICATION AND USE | UNITED STATES | 11/554,051 | 10/30/06 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | CHINA | 200880009462.2 | 01/31/08 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | EUROPE | 08782740.8 | 01/31/08 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | JAPAN | 2009-549177 | 01/31/08 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | KOREA | 10-2009-7018664 | 01/31/08 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                                      CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| NANOSCALE ION STORAGE MATERIALS | TAIWAN | 97103922 | 02/01/08 | PENDING | UNDETERMINED |
| NANOSCALE ION STORAGE MATERIALS | UNITED STATES | 11/672931 | 02/08/07 | PENDING | UNDETERMINED |
| CONTROL SYSTEM AND HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | CANADA | 2677847 | 02/08/08 | PENDING | UNDETERMINED |
| CONTROL SYSTEM AND HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | CHINA | 200880009239.8 | 02/08/08 | PENDING | UNDETERMINED |
| CONTROL SYSTEM AND HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | EUROPE | 08729474.0 | 02/08/08 | PENDING | UNDETERMINED |
| CONTROL SYSTEM AND HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | INDIA | 2830/KOLNP/2009 | 02/08/08 | PENDING | UNDETERMINED |
| CONTROL SYSTEM AND HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | JAPAN | 2009-549284 | 02/08/08 | PENDING | UNDETERMINED |
| CONTROL SYSTEM AND HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | KOREA | 10-2009-7018759 | 02/08/08 | PENDING | UNDETERMINED |
| CONTROL SYSTEM FOR HYBRID VEHICLES WITH RECONFIGURABLE MULTI-FUNCTION POWER CONVERTER | UNITED STATES | 12/028772 | 02/08/08 | PENDING | UNDETERMINED |
| SEPARATOR INCLUDING ELECTROACTIVE MATERIAL FOR OVERCHARGE PROTECTION | EUROPE | 08756638.6 | 06/02/08 | PENDING | UNDETERMINED |
| SEPARATOR INCLUDING ELECTROACTIVE MATERIAL FOR OVERCHARGE PROTECTION | UNITED STATES | 12/131892 | 06/02/08 | PENDING | UNDETERMINED |
| ALKALI METAL TITANATES AND METHODS FOR THEIR SYNTHESIS | UNITED STATES | 972781 | 12/20/10 | GRANTED | UNDETERMINED |
| ALKALI METAL TITANATES AND METHODS FOR THEIR SYNTHESIS | UNITED STATES | 11/757,658 | 06/04/07 | GRANTED | UNDETERMINED |
| ALKALAI METAL TITANATES AND METHOD FOR THEIR SYNTHESIS | CHINA | 200780023714.2 | 06/05/07 | PENDING | UNDETERMINED |
| ALKALAI METAL TITANATES AND METHOD FOR THEIR SYNTHESIS | GERMANY | 112007001382.6 | 06/05/07 | GRANTED | UNDETERMINED |
| ALKALAI METAL TITANATES AND METHOD FOR THEIR SYNTHESIS | INDIA | 10772/DELNP/2008 | 06/05/07 | PENDING | UNDETERMINED |
| ALKALAI METAL TITANATES AND METHOD FOR THEIR SYNTHESIS | JAPAN | 2009-514491 | 06/05/07 | PENDING | UNDETERMINED |
| ALKALAI METAL TITANATES AND METHOD FOR THEIR SYNTHESIS | KOREA | 10-2008-7031175 | 06/05/07 | PENDING | UNDETERMINED |
| ALKALI METAL TITANATES, AND ELECTRODES AND BATTERIES BASED ON THE SAME | UNITED STATES | 11/954,955 | 12/12/07 | GRANTED | UNDETERMINED |
| CAP ASSEMBLY FOR A HIGH CURRENT CAPACITY ENERGY DELIVERY DEVICE | CHINA | 200880024680.3 | 06/09/08 | PENDING | UNDETERMINED |
| CAP ASSEMBLY FOR A HIGH CURRENT CAPACITY ENERGY DELIVERY DEVICE | EUROPE | 08770516.6 | 06/09/08 | PENDING | UNDETERMINED |
| CAP ASSEMBLY FOR A HIGH CURRENT CAPACITY ENERGY DELIVERY DEVICE | INDIA | 4289/KOLNP/2009 | 06/09/08 | PENDING | UNDETERMINED |
| CAP ASSEMBLY FOR A HIGH CURRENT CAPACITY ENERGY DELIVERY DEVICE | JAPAN | 2010-511425 | 06/09/08 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                              CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| CAP ASSEMBLY FOR A HIGH CURRENT CAPACITY ENERGY DELIVERY DEVICE | KOREA | 10-2010-7000354 | 06/09/08 | PENDING | UNDETERMINED |
| CAP ASSEMBLY FOR A HIGH CURRENT CAPACITY ENERGY DELIVERY DEVICE | UNITED STATES | 12/135708 | 06/09/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | CHINA | 200880105630.8 | 07/11/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | EUROPE | 08796171.0 | 07/11/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | INDIA | 179/KOLNP/2010 | 07/11/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | JAPAN | 2010-516283 | 07/11/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | KOREA | 10-2010-7003179 | 07/11/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | TAIWAN | 97126662 | 07/14/08 | PENDING | UNDETERMINED |
| MULTIFUNCTIONAL MIXED METAL OLIVINES FOR LITHIUM BATTERIES | UNITED STATES | 12/172050 | 07/11/08 | GRANTED | UNDETERMINED |
|  | UNITED STATES | 13/482649 | 05/29/12 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHODS OF ITS CONSTRUCTION | CHINA | 200880105517.X | 07/24/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHODS OF ITS CONSTRUCTION | EUROPE | 08796559.6 | 07/24/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHODS OF ITS CONSTRUCTION | INDIA | 177/KOLNP/2010 | 07/24/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHODS OF ITS CONSTRUCTION | JAPAN | 2010-518388 | 07/24/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHODS OF ITS CONSTRUCTION | KOREA | 10-2010-7003935 | 07/24/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN AND METHODS OF ITS CONSTRUCTION | UNITED STATES | 12/178538 | 07/23/08 | PENDING | UNDETERMINED |
| SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | CHINA | 200880112058.8 | 08/21/08 | PENDING | UNDETERMINED |
| SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | EUROPE | 08827786.8 | 08/21/08 | PENDING | UNDETERMINED |
| SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | JAPAN | 2010-522046 | 08/21/08 | PENDING | UNDETERMINED |
| SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | KOREA | 2010-7006170 | 08/21/08 | PENDING | UNDETERMINED |
| SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | UNITED STATES | 12/196203 | 08/21/08 | PENDING | UNDETERMINED |
| LITHIUM RECHARGABLE CELL WITH REFERENCE ELECTRODE FOR STATE OF HEALTH MONITORING | CHINA | 200880115322.3 | 09/15/08 | PENDING | UNDETERMINED |
| LITHIUM RECHARGABLE CELL WITH REFERENCE ELECTRODE FOR STATE OF HEALTH MONITORING | EUROPE | 08830896.0 | 09/15/08 | PENDING | UNDETERMINED |
| LITHIUM RECHARGABLE CELL WITH REFERENCE ELECTRODE FOR STATE OF HEALTH MONITORING | JAPAN | 2010-525072 | 09/15/08 | PENDING | UNDETERMINED |
| LITHIUM RECHARGABLE CELL WITH REFERENCE ELECTRODE FOR STATE OF HEALTH MONITORING | KOREA | 10-2010-7008020 | 09/15/08 | PENDING | UNDETERMINED |
| LITHIUM RECHARGABLE CELL WITH REFERENCE ELECTRODE FOR STATE OF HEALTH MONITORING | UNITED STATES | 12/210812 | 09/15/08 | GRANTED | UNDETERMINED |
|  | UNITED STATES | 13/448999 | 04/17/12 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| BATTERIES HAVING INORGANIC/ORGANIC POROUS FILMS | CHINA | 200880109165.5 | 09/29/08 | PENDING | UNDETERMINED |
| BATTERIES HAVING INORGANIC/ORGANIC POROUS FILMS | EUROPE | 08833067.5 | 09/29/08 | PENDING | UNDETERMINED |
| BATTERIES HAVING INORGANIC/ORGANIC POROUS FILMS | JAPAN | 2010-527240 | 09/29/08 | PENDING | UNDETERMINED |
| BATTERIES HAVING INORGANIC/ORGANIC POROUS FILMS | KOREA | 10-2010-7009415 | 09/29/08 | PENDING | UNDETERMINED |
| BATTERIES HAVING INORGANIC/ORGANIC POROUS FILMS | TAIWAN | 97137609 | 09/30/08 | PENDING | UNDETERMINED |
| BATTERIES HAVING INORGANIC/ORGANIC POROUS FILMS | UNITED STATES | 12/240855 | 09/29/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | CHINA | 20880123705.5 | 11/25/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | EUROPE | 8856364.8 | 11/25/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | INDIA | 3203/CHENP/2010 | 11/25/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | JAPAN | 2010-536145 | 11/25/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | KOREA | 10-2010-7014251 | 11/25/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | TAIWAN | 97146044 | 11/27/08 | PENDING | UNDETERMINED |
| BATTERY CELL DESIGN WITH ASYMMETRICAL TERMINALS | UNITED STATES | 12/323197 | 11/25/08 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | CHINA | 200980105552.6 | 01/21/09 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | EUROPE | 9701906.1 | 01/21/09 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | INDIA | 4912/CHENP/2010 | 01/21/09 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | JAPAN | 2010-543309 | 01/21/09 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | KOREA | 10-2010-2018198 | 01/21/09 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | TAIWAN | 98101842 | 01/17/09 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES | UNITED STATES | 12/357008 | 01/21/09 | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | CANADA | 2719764 | | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | CHINA | 200980117447.4 | | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | EUROPE | 09724612.8 | | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | INDIA | 3978/KOLNP/2010 | | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | JAPAN | 2011-502033 | | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | KOREA | 10-2010-7023387 | | PENDING | UNDETERMINED |
| HIGH ENERGY HIGH POWER ELECTRODES AND BATTERIES | UNITED STATES | 12/411380 | 03/25/09 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | BRAZIL | PI0910105-5 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | CANADA | 2720231 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | CHINA | 200980116991.7 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | EUROPE | 2272148 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | INDIA | 3632/KOLNP/2010 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | JAPAN | 2011-503118 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | KOREA | 10-2010-7024200 | | PENDING | UNDETERMINED |
| METHOD FOR DETECTING CELL STATE-OF-CHARGE AND STATE-OF-DISCHARGE DIVERGENCE OF A SERIES STRING OF BATTERIES OR CAPACITORS | UNITED STATES | 12/416072 | 03/31/09 | PENDING | UNDETERMINED |
| FLEXIBLE VOLTAGE NESTED BATTERY MODULE DESIGN | BRAZIL | PI0911250-2 | | PENDING | UNDETERMINED |
| | EUROPE | 09767167.1 | | PENDING | UNDETERMINED |
| FLEXIBLE VOLTAGE NESTED BATTERY MODULE DESIGN | JAPAN | 2011-505152 | | PENDING | UNDETERMINED |
| FLEXIBLE VOLTAGE NESTED BATTERY MODULE DESIGN | UNITED STATES | 12/423799 | 04/14/09 | PENDING | UNDETERMINED |
| METHOD AND SYSTEM FOR DETERMINING STATE OF CHARGE OF AN ENERGY DELIVERY DEVICE | UNITED STATES | 12/477382 | 06/03/09 | PENDING | UNDETERMINED |
| PRISMATIC CELL WITH OUTER ELECTRODE LAYERS COATED ON A SINGLE SIDE | UNITED STATES | 12/502855 | 07/14/09 | PENDING | UNDETERMINED |
| SPLIT CHARGE FORMING PROCESS FOR BATTERY | UNITED STATES | 12/558091 | 09/11/09 | PENDING | UNDETERMINED |
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | CHINA | 200910258463.7 | 11/25/09 | PENDING | UNDETERMINED |
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | CHINA | 200920178049.0 | 11/25/09 | PENDING | UNDETERMINED |
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | GERMANY | 112009003624.4 | 05/23/11 | PENDING | UNDETERMINED |
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | JAPAN | 2011-538644 | 05/24/11 | PENDING | UNDETERMINED |
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | KOREA | 10-2011-7014265 | 05/25/11 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                          CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | TAIWAN | 98144298 | 12/22/09 | PENDING | UNDETERMINED |
| METHOD AND DESIGN FOR EXTERNALLY APPLIED LASER WELDING OF INTERNAL CONNECTIONS IN A HIGH POWER ELECTROCHEMICAL CELL | UNITED STATES | 12/623967 | 11/23/09 | PENDING | UNDETERMINED |
| SILICON BASED COMPOSITE MATERIAL | CHINA | 200980103123.5 | 01/09/09 | PENDING | UNDETERMINED |
| SILICON BASED COMPOSITE MATERIAL | JAPAN | 2010-542364 | 01/09/09 | PENDING | UNDETERMINED |
| SILICON BASED COMPOSITE MATERIAL | KOREA | 10-2010-7017817 | 01/09/09 | PENDING | UNDETERMINED |
| LAMINATED BATTERY CELL AND METHODS FOR CREATING THE SAME | PCT | US10/20769 | 01/12/10 | PENDING | UNDETERMINED |
| SILICON BASED COMPOSITE MATERIAL | UNITED STATES | 12/350,631 | 12/27/10 | PENDING | UNDETERMINED |
| SILICON BASED COMPOSITE MATERIAL | UNITED STATES | 12/350,631 | 01/08/09 | PENDING | UNDETERMINED |
| LAMINATED BATTERY CELL AND METHODS FOR CREATING THE SAME | CHINA | 201080011817.9 | 10/27/11 | PENDING | UNDETERMINED |
| PRISMATIC BATTERY MODULE WITH SCALABLE ARCHITECTURE | CHINA | 201080011817.9 | 01/11/10 | PENDING | UNDETERMINED |
| PRISMATIC BATTERY MODULE WITH SCALABLE ARCHITECTURE | GERMANY | 112010000853.1 | 01/12/10 | PENDING | UNDETERMINED |
| LAMINATED BATTERY CELL AND METHODS FOR CREATING THE SAME | TAIWAN | 99100669 | 01/12/10 | PENDING | UNDETERMINED |
| LAMINATED BATTERY CELL AND METHODS FOR CREATING THE SAME | UNITED STATES | 12/685838 | 01/12/10 | PENDING | UNDETERMINED |
| PRISMATIC BATTERY MODULE WITH SCALABLE ARCHITECTURE | GERMANY | 0 | 07/12/11 | PENDING | UNDETERMINED |
| PRISMATIC BATTERY MODULE WITH SCALABLE ARCHITECTURE | KOREA | 10-2011-7018694 | 07/11/11 | PENDING | UNDETERMINED |
| PRISMATIC BATTERY MODULE WITH SCALABLE ARCHITECTURE | TAIWAN | 99100677 | 01/12/10 | PENDING | UNDETERMINED |
| PRISMATIC BATTERY MODULE WITH SCALABLE ARCHITECTURE | UNITED STATES | 12/628809 | 12/01/09 | PENDING | UNDETERMINED |
| BUSBAR SUPPORTS AND METHODS OF THEIR USE FOR BATTERY SYSTEMS | UNITED STATES | 12/628786 | 12/01/09 | PENDING | UNDETERMINED |
| FUSE FOR BATTERY CELLS | CHINA | 2010080000568.3 | 01/11/10 | PENDING | UNDETERMINED |
| FUSE FOR BATTERY CELLS | GERMANY | 10-2011-7018696 | 10/20/11 | PENDING | UNDETERMINED |
| FUSE FOR BATTERY CELLS | KOREA | 10-2011-7018696 | 10/20/11 | PENDING | UNDETERMINED |
| FUSE FOR BATTERY CELLS | TAIWAN | 99100674 | 01/12/10 | PENDING | UNDETERMINED |
| FUSE FOR BATTERY CELLS | UNITED STATES | 12/628796 | 12/01/09 | PENDING | UNDETERMINED |
| SAFETY VENTING MECHANISM FOR BATTERIES | CHINA | 201080000567.9 | 01/11/10 | PENDING | UNDETERMINED |
| SAFETY VENTING MECHANISM FOR BATTERIES | GERMANY | 112010000764 | 07/11/11 | PENDING | UNDETERMINED |
| SAFETY VENTING MECHANISM FOR BATTERIES | TAIWAN | 99100672 | 01/12/10 | PENDING | UNDETERMINED |
| SAFETY VENTING MECHANISM FOR BATTERIES | UNITED STATES | 12/628713 | 12/01/09 | PENDING | UNDETERMINED |
| STRUCTURE OF PRISMATIC BATTERY MODULES WITH SCALABLE ARCHITECTURE | UNITED STATES | 12/628733 | 12/01/09 | PENDING | UNDETERMINED |
| METHODS OF WELDING BATTERY TERMINALS | UNITED STATES | 12/628699 | 12/01/09 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| ROBUST LIMIT BATTERY FUSE | CHINA | | 12/10/11 | PENDING | UNDETERMINED |
| ROBUST LIMIT BATTERY FUSE | KOREA | 10-2012-7000680 | 01/09/12 | PENDING | UNDETERMINED |
| ROBUST LIMIT BATTERY FUSE | UK | 1200045.1 | 01/04/12 | PENDING | UNDETERMINED |
| ROBUST LIMIT BATTERY FUSE | UNITED STATES | 13/376,472 | 12/06/11 | PENDING | UNDETERMINED |
| ROBUST VEHICLE INTERFACE | CHINA | | 12/10/11 | PENDING | UNDETERMINED |
| ROBUST VEHICLE INTERFACE | GERMANY | | 12/10/11 | PENDING | UNDETERMINED |
| ROBUST VEHICLE INTERFACE | JAPAN | | 12/10/11 | PENDING | UNDETERMINED |
| ROBUST VEHICLE INTERFACE | KOREA | 10-2012-7000621 | 01/09/12 | PENDING | UNDETERMINED |
| ROBUST VEHICLE INTERFACE | UNITED STATES | 13/376,569 | 12/06/11 | PENDING | UNDETERMINED |
| BATTERY LIMIT BUFFER | CHINA | | 12/10/11 | PENDING | UNDETERMINED |
| BATTERY LIMIT BUFFER | KOREA | 10-2012-7000688 | 01/09/12 | PENDING | UNDETERMINED |
| BATTERY LIMIT BUFFER | UNITED STATES | 13/376,569 | 12/06/11 | PENDING | UNDETERMINED |
| BATTERY NETWORK WITH HARDWARE WATCHDOG | KOREA | 10-2012-7000651 | 01/09/12 | PENDING | UNDETERMINED |
| BATTERY NETWORK WITH HARDWARE WATCHDOG | UNITED STATES | 12/796,810 | 06/10/10 | PENDING | UNDETERMINED |
| BATTERY NETWORK WITH HARDWARE WATCHDOG | UNITED STATES | 61/185774 | 06/10/09 | PENDING | UNDETERMINED |
| BATTERY ELECTRODES AND METHODS OF MANUFACTURE | PCT | US10/39629 | 06/23/10 | PENDING | UNDETERMINED |
| BATTERY ELECTRODES AND METHODS OF MANUFACTURE | TAIWAN | 99120445 | 06/23/10 | PENDING | UNDETERMINED |
| BATTERY ELECTRODES AND METHODS OF MANUFACTURE | UNITED STATES | 12/821779 | 06/23/10 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES HAVING IMPROVED SPECIFIC CAPACITY AND ENERGY DENSITY | PCT | 10/046646 | 08/25/10 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES HAVING IMPROVED SPECIFIC CAPACITY AND ENERGY DENSITY | TW | 99128478 | | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES HAVING IMPROVED SPECIFIC CAPACITY AND ENERGY DENSITY | UNITED STATES | 12/868530 | 08/25/10 | PENDING | UNDETERMINED |
| MIXED METAL OLIVINE ELECTRODE MATERIALS FOR LITHIUM ION BATTERIES HAVING IMPROVED SPECIFIC CAPACITY AND ENERGY DENSITY | UNITED STATES | 61/236862 | 08/25/09 | PENDING | UNDETERMINED |
| FERRIC PHOSPHATE DIHYDRATE AS LITHIUM IRON PHOSPHATE SYNTHETIC PRECURSOR AND METHOD OF PREPARATION THEREOF | PCT | US10/49480 | 09/20/10 | PENDING | UNDETERMINED |
| FERRIC PHOSPHATE DIHYDRATE AS LITHIUM IRON PHOSPHATE SYNTHETIC PRECURSOR AND METHOD OF PREPARATION THEREOF | TAIWAN | 99131826 | | PENDING | UNDETERMINED |
| FERRIC PHOSPHATE DIHYDRATE AS LITHIUM IRON PHOSPHATE SYNTHETIC PRECURSOR AND METHOD OF PREPARATION THEREOF | UNITED STATES | 12/885907 | 09/20/10 | PENDING | UNDETERMINED |
| FERRIC PHOSPHATE DIHYDRATE AS LITHIUM IRON PHOSPHATE SYNTHETIC PRECURSOR AND METHOD OF PREPARATION THEREOF | UNITED STATES | 61/243846 | 09/18/09 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                          CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| BATTERY-BASED COUNTERMEASURE FOR BULK ELECTRIC SYSTEM DELAYED VOLTAGE RECOVERY | PCT | US10/50527 | | PENDING | UNDETERMINED |
| BATTERY-BASED COUNTERMEASURE FOR BULK ELECTRIC SYSTEM DELAYED VOLTAGE RECOVERY | UNITED STATES | 12/891,945 | 09/28/10 | PENDING | UNDETERMINED |
| COMPOSITE SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | PCT | 2011/063132 | 05/26/11 | PENDING | UNDETERMINED |
| COMPOSITE SEPARATOR FOR ELECTROCHEMICAL CELL AND METHOD FOR ITS MANUFACTURE | UNITED STATES | 13/509,899 | 05/15/12 | PENDING | UNDETERMINED |
| ELECTROLYTE WITH IMPROVED WETTING PROPERTIES | UNITED STATES | 61/264046 | 11/24/09 | PENDING | UNDETERMINED |
| FERRIC PHOSPHATE AND METHODS OF PREPARATION THEREOF | UNITED STATES | 61/264951 | 11/30/09 | PENDING | UNDETERMINED |
| ELECTRICAL INSULATOR FOR ELECTROCHEMICAL CELL | UNITED STATES | 13/513,542 | 06/01/12 | PENDING | UNDETERMINED |
| GRID LOAD SYNCHRONIZATION DEVICE AND METHOD | UNITED STATES | 13/513,024 | 05/31/12 | PENDING | UNDETERMINED |
| AUTOMOTIVE BATTERY WITH INTEGRATED POWER MANAGEMENT SYSTEM AND SCALABLE BATTERY CUTOFF COMPONENT | CHINA | | | PENDING | UNDETERMINED |
| AUTOMOTIVE BATTERY WITH INTEGRATED POWER MANAGEMENT SYSTEM AND SCALABLE BATTERY CUTOFF COMPONENT | EUROPE | | | PENDING | UNDETERMINED |
| AUTOMOTIVE BATTERY WITH INTEGRATED POWER MANAGEMENT SYSTEM AND SCALABLE BATTERY CUTOFF COMPONENT | UNITED STATES | 13/513,665 | 06/04/12 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR CONTROLLING HUMIDITY IN A BATTERY MODULE | PCT | PCT/US2010/060332 | 12/14/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR ESTIMATING A STATE OF A BATTERY PACK | PCT | PCT/US10/60112 | 12/13/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR ESTIMATING A STATE OF A BATTERY PACK | UNITED STATES | 13/514711 | 06/08/12 | PENDING | UNDETERMINED |
| METAL OXIDE ANODE MATERIAL | UNITED STATES | 13/517903 | 06/20/12 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR CONTROLLING VOLTAGE OF INDIVIDUAL BATTERY CELLS WITHIN A BATTERY PACK | PCT | PCT/US10/62351 | 12/29/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR MONITORING AND BALANCING VOLTAGE OF INDIVIDUAL BATTERY CELLS WITHIN A BATTERY PACK | PCT | PCT/US11/20078 | 01/04/11 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR MONITORING AND BALANCING VOLTAGE OF INDIVIDUAL BATTERY CELLS WITHIN A BATTERY PACK | UNITED STATES | 13/520534 | 07/03/12 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD PROVIDING POWER WITHIN A BATTERY PACK | PCT | PCT/US11/20692 | 01/10/11 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR MONITORING AND BALANCING VOLTAGE OF INDIVIDUAL BATTERY CELLS WITHIN A BATTERY PACK | UNITED STATES | 12/796,810 | 06/09/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD PROVIDING POWER WITHIN A BATTERY PACK | UNITED STATES | 13521408 | 07/10/12 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR ASSESSING VOLTAGE THRESHOLD DETECTING CIRCUITRY WITHIN A BATTERY PACK | PCT | PCT/US2011/023680 | 02/04/11 | PENDING | UNDETERMINED |
| TEMPERATURE CONTROLLED PARALLEL BALANCING | PCT | PCT/US11/24758 | 02/11/11 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                     CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| MATERIALS AND METHODS FOR THE REMOVAL OF SULFUR COMPOUNDS FROM FEEDSTOCK | UNITED STATES | 12/704,591 | 02/12/10 | PENDING | UNDETERMINED |
| DESIGN AND FABRICATION OF ELECTRODES WITH GRADIENTS | PCT | PCT/US11/27416 | 03/07/11 | PENDING | UNDETERMINED |
| DESIGN AND FABRICATION OF ELECTRODES WITH GRADIENTS | UNITED STATES | 61/310887 | 03/05/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR ASSESSING ADC OPERATION AND VOLTAGE OF A BATTERY PACK | PCT | PCT/US2011/029525 | 03/23/11 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR CONTROLLING A BATTERY PACK OUTPUT CONTACTOR | PCT | PCT/US2011/029523 | 03/23/11 | PENDING | UNDETERMINED |
| LI-ION BATTERY CATHODE MATERIALS WITH INTRINSIC OVER-DISCHARGE PROTECTION | UNITED STATES | 13/079683 | 04/04/11 | PENDING | UNDETERMINED |
| CRIMPED, PRISMATIC BATTERY STRUCTURE | PCT | US2011/038873 | 06/02/11 | PENDING | UNDETERMINED |
| BATTERY BALANCING SYSTEM  (A/K/A RACK-BALANCER - PART OF SSGS REDESIGN) | PCT | PCT/US11/57852 | 10/26/11 | PENDING | UNDETERMINED |
| BATTERY BALANCING SYSTEM  (A/K/A RACK-BALANCER - PART OF SSGS REDESIGN) | UNITED STATES | 12/914,006 | 10/28/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR MONITORING BATTERY BUS BARS WITHIN A BATTERY PACK | PCT | PCT/US2011/038073 | 05/26/11 | PENDING | UNDETERMINED |
| BANDING OF BATTERY MODULES | PCT | US2011/041949 | 06/27/11 | PENDING | UNDETERMINED |
| BATTERY USEABLE CAPACITY EXTENSION | PCT | US2011/041361 | 06/22/11 | PENDING | UNDETERMINED |
| BATTERY USEABLE CAPACITY EXTENSION | UNITED STATES | 12/820,433 | 06/22/11 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR MANAGING CHANGE WITHIN A BATTERY PACK | PCT | US2011/041362 | 06/22/11 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR MANAGING CHANGE WITHIN A BATTERY PACK | UNITED STATES | 12/820,421 | 06/22/10 | PENDING | UNDETERMINED |
| BATTERY MANAGEMENT SYSTEM PARASITIC POWER REDUCTION VIA SELECTIVE SAMPLE RATE | UNITED STATES | 12/854,274 | 08/11/10 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR BALANCING VOLTAGE OF INDIVIDUAL BATTERY CELLS WITHIN A BATTERY PACK | PCT | US2011/041365 | 06/22/11 | PENDING | UNDETERMINED |
| SYSTEM AND METHOD FOR BALANCING VOLTAGE OF INDIVIDUAL BATTERY CELLS WITHIN A BATTERY PACK | UNITED STATES | 12/820,411 | 06/22/10 | PENDING | UNDETERMINED |
| METHOD FOR OPPORTUNISTICALLY BALANCING CHARGE BETWEEN BATTERY CELLS | PCT | PCT/US2012/028039 | 03/07/11 | PENDING | UNDETERMINED |
| INTEGRAL BATTERY TAB | PCT | PCT/US11/56118 | 10/13/11 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS AND ASSOCIATED WELDING METHODS FOR BATTERY SYSTEMS | CHINA | 201080000569.8 | 01/11/10 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS AND ASSOCIATED WELDING METHODS FOR BATTERY SYSTEMS | GERMANY | 112010000785.3 | 07/11/11 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS AND ASSOCIATED WELDING METHODS FOR BATTERY SYSTEMS | JAPAN | 10-2011-7018695 | 07/11/11 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS AND ASSOCIATED WELDING METHODS FOR BATTERY SYSTEMS | KOREA | 10-2011-7018695 | 10/20/11 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS AND ASSOCIATED WELDING METHODS FOR BATTERY SYSTEMS | PCT | US10/20636 | 01/11/10 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS AND ASSOCIATED WELDING METHODS FOR BATTERY SYSTEMS | TAIWAN | 99100675 | 01/12/10 | PENDING | UNDETERMINED |
| BI-METALLIC BUSBAR JUMPERS FOR BATTERY SYSTEMS | UNITED STATES | 12/628780 | 12/01/09 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| EXTRUDED COLD PLATE WITH INTEGRATED FLUID ROUTING | PCT | PCT/US2012/032276 | 04/05/11 | PENDING | UNDETERMINED |
| METHOD FOR VERIFY VOLTAGE REFERENCE FOR BATTERY CELL MONITORING | PCT | PCT/US2011/055029 | 10/06/11 | PENDING | UNDETERMINED |
| HETEROGENEOUS OHMIC CONTACT FOR A VOLTAIC CELL | UNITED STATES | 13/540387 | 07/02/12 | PENDING | UNDETERMINED |
| ENERGY DISTRIBUTION FOR WELDING ULTRATHIN ELECTRODES USING SACRIFICIAL BUFFER MATERIAL. | UNITED STATES | 13/344528 | 01/05/12 | PENDING | UNDETERMINED |
| HYBRID BATTERY WITH BOOST ENERGY TRANSFER CIRCUIT | UNITED STATES | 61/570,920 | 12/15/11 | PENDING | UNDETERMINED |
| SEPARATOR WITH NANO-SCALED PORES AND ENERGY STORAGE DEVICE INCLUDING THE SAME | KOREA | KR2009000132131 | 12/28/09 | PENDING | UNDETERMINED |
| SEPARATOR WITH NANO-SCALED PORES AND ENERGY STORAGE DEVICE INCLUDING THE SAME | PCT | WO2010KR0009441 | 12/28/10 | PENDING | UNDETERMINED |
| INTEGRATED BUS BAR SUPPORT ASSEMBLY | UNITED STATES | 61670017 | 07/10/12 | PENDING | UNDETERMINED |
| BLENDED CATHODE MATERIALS | PCT | PCT/US12/48148 | 07/25/12 | PENDING | UNDETERMINED |
| BLENDED CATHODE MATERIALS | UNITED STATES | 61/524532 | 08/17/11 | PENDING | UNDETERMINED |
| METHOD TO CONNECT A PRINTED CIRCUIT BOARD ASSEMBLY TO A BATTERY PACK TO CONTROL VOLTAGE POWER UP | UNITED STATES | 61/592415 | 01/30/12 | PENDING | UNDETERMINED |
| CATHODE MATERIALS INCLUDING AN OXYGEN-GETTERING COMPOUND AND AN ION-STORAGE COMPOUND | UNITED STATES | 61/542,341 | 10/03/11 | PENDING | UNDETERMINED |
| BATTERY MODULE SYSTEM | UNITED STATES | 13520319 | 07/02/12 | PENDING | UNDETERMINED |
| FAST-CHARGE BATTERY WITH REDUCED RATE OF CAPACITY FADE | UNITED STATES | 61/593,960 | 02/02/12 | PENDING | UNDETERMINED |
| LITHIUM ION CELL WITH NON-AQUEOUS ELECTROLYTE WITH A SOLVENT INCLUDING AN S—O BOND | UNITED STATES | 61658704 | 06/12/12 | PENDING | UNDETERMINED |
| MICROHYBRID BATTERY | UNITED STATES | 61658712 | 06/12/12 | PENDING | UNDETERMINED |
| ETHYLENE SULFONATE ELECTROLYTE ADDITIVE | UNITED STATES | 61/594058 | 02/02/12 | PENDING | UNDETERMINED |
| PRISMATIC CELL COMPRISING MULTI JELLY ROLLS WITH THE CATHODE SHEET BETWEEN THE JELLY ROLLS | UNITED STATES | 61/620736 | 04/05/12 | PENDING | UNDETERMINED |
| MULTI-CELL LITHIUM-ION BATTERY | UNITED STATES | 61/649562 | 05/21/12 | PENDING | UNDETERMINED |
| ELECTROLYTE ADDITIVE WITH IMPROVED CYCLE LIFE  (E.G. SULFURTRIOXIDE PYRIDINE COMPLEX) | UNITED STATES | 61/616668 | 03/28/12 | PENDING | UNDETERMINED |
| BATTERY PACK INCLUDING FLUID RESISTANT OVER-MOLD | UNITED STATES | 61/596624 | 02/08/12 | PENDING | UNDETERMINED |
| COVER PLATE ASSEMBLY FOR LITHIUM ION BATTERY | CHINA | SN 200510021136.1 | 06/17/05 | GRANTED | UNDETERMINED |
| JIG FOR CYLINDRICAL LITHIUM ION BATTERY | CHINA | | | GRANTED | UNDETERMINED |
| LITHIUM ION BATTERY POLE PIECE PROTECTOR | CHINA | 200620002613.X | 03/01/06 | GRANTED | UNDETERMINED |
| HIGH PERFORMANCE ANODE MATERIAL FOR LITHIUM-ION BATTERY | CHINA | CN101601162A | | GRANTED | UNDETERMINED |

**In re : A123 Systems, Inc.**                                          **CASE NO.  12-12859 (KJC)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| HIGH PERFORMANCE ANODE MATERIAL FOR LITHIUM-ION BATTERY | JAPAN | JP2010500723T2 | | PENDING | UNDETERMINED |
| HIGH PERFORMANCE ANODE MATERIAL FOR LITHIUM-ION BATTERY | KOREA | 2009058517A | | PENDING | UNDETERMINED |
| HIGH PERFORMANCE ANODE MATERIAL FOR LITHIUM-ION BATTERY | KOREA | 2011-112358A | | PENDING | UNDETERMINED |
| HIGH PERFORMANCE ANODE MATERIAL FOR LITHIUM-ION BATTERY | UNITED STATES | 463394 | 08/09/06 | GRANTED | UNDETERMINED |
| TIN IN AN ACTIVE SUPPORT MATRIX | JAPAN | 2008258143A2 | 02/07/08 | PENDING | UNDETERMINED |
| TIN IN AN ACTIVE SUPPORT MATRIX | UNITED STATES | 695975 | 04/03/07 | GRANTED | UNDETERMINED |
| METHOD TO WELD CONDUCTORS TO CELL TERMINALS | UNITED STATES | 13/556,816 | 07/24/12 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                                CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Trademark | Ser/Reg No. | Filing/Reg Date | Country | Status |
|---|---|---|---|---|
| MISCELLANEOUS DESIGN (MOLECULE LOGO) | 1357066 | 07/25/07 | CANADA | PENDING |
| MISCELLANEOUS DESIGN (MOLECULE LOGO) | 933520 | 07/23/07 | CHINA MADRID PROTOCOL | PENDING |
| NANOPHOSPHATE EXT | 85/647690 | 06/08/12 | UNITED STATES | PENDING |
| A123 | 742473 | 06/23/09 | CANADA | REGISTERED |
| A123 | 931336 | 07/23/07 | MADRID PROTOCOL CHINA EUROPEAN COMMUNITY SOUTH KOREA | REGISTERED |
| A123 | 1332642 | 10/16/08 | TAIWAN | REGISTERED |
| A123 | 3368029 | 01/15/08 | UNITED STATES | REGISTERED |
| A123 AND DESIGN | 3368099 | 01/15/08 | UNITED STATES | REGISTERED |
| A123 SYSTEMS AND DESIGN | 5287584 | 12/11/09 | JAPAN | REGISTERED |
| A123 RACING | 3448278 | 06/17/08 | UNITED STATES | REGISTERED |
| A123 SYSTEMS | 3368030 | 01/15/08 | UNITED STATES | REGISTERED |
| ENERLAND | 3680565 | 09/08/09 | UNITED STATES | REGISTERED |
| HYMOTION | 682653 | 02/28/07 | CANADA | REGISTERED |
| HYMOTION | 4020953 | 09/06/11 | UNITED STATES | REGISTERED |
| HYMOTION | 4020921 | 09/06/11 | UNITED STATES | REGISTERED |
| MISCELLANEOUS DESIGN (MOLECULE LOGO) | 933520 | 07/23/07 | MADRID PROTOCOL CHINA EUROPEAN COMMUNITY JAPAN KOREA RUSSIA | REGISTERED |
| MISCELLANEOUS DESIGN (MOLECULE LOGO) | 1309693 | 05/01/08 | TAIWAN | REGISTERED |
| MISCELLANEOUS DESIGN (MOLECULE LOGO) | 3368098 | 01/15/08 | UNITED STATES | REGISTERED |
| NANOPHOSPHATE | 797126 | 05/10/11 | CANADA | REGISTERED |
| NANOPHOSPHATE | 941097 | 10/17/07 | MADRID PROTOCOL CHINA EUROPEAN COMMUNITY JAPAN KOREA | REGISTERED |
| NANOPHOSPHATE | 3905785 | 01/11/11 | UNITED STATES | REGISTERED |
| POLYQUEST * | 5809215 | 01/25/08 | EUROPEAN COMMUNITY | REGISTERED |
| POWER.SAFETY.LIFE. | 3702159 | 10/27/09 | UNITED STATES | REGISTERED |
| SGSS | 3955573 | 05/03/11 | UNITED STATES | REGISTERED |

**In re : A123 Systems, Inc.**                    **CASE NO.  12-12859 (KJC)**

### SCHEDULE B - PERSONAL PROPERTY
**Rider B.22 - Patents, Copyrights, and Other Intellectual Property**

#### Domain Name

| Domain Name |
| --- |
| a123systems.com |
| a123racing.com |
| buya123systems.com |
| hymotion.com |
| enerland.com |
| a123systems.info |
| a123systems.jobs |
| a123system.tw |
| a123systems.net |
| a123systems.org |
| a123systems.us |
| a123systems.biz |
| a123systems.co |
| a123systems.net |
| a123systems.ws |
| tjtechnologies.com |
| A123systems.co.kr |
| A123systems.kr |

In re : A123 Systems, Inc.                                                    CASE NO.  12-12859 (KJC)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licensed Intellectual Property

| Licensed Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | CANADA | 242156 | 37186 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | CHINA | CN 01817679.8 | 38994 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | CHINA | 10115050.X | 38946 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | EUROPE | 1352436 | 40378 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | FRANCE | 12/839155 | 40378 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | GERMANY | 12/839155 | 40378 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | ITALY | 12/839155 | 40378 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | JAPAN | 2011-156139 | 37217 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | JAPAN | 2011-173173 | 37186 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | KOREA | | | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | KOREA | | | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | KOREA | 10-2010-7024736 | 37186 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | KOREA | 10-2010-7018116 | 37186 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | KOREA | 10-2010-7020519 | 37186 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | SPAIN | 12/839155 | 40378 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | UNITED KINGDOM | 12/839155 | 40378 | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | UNITED STATES | | | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | UNITED STATES | | | GRANTED | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | UNITED STATES | 12/839155 | 40378 | PENDING | UNDETERMINED |
| DESIGN AND MANUFACTURING PROCESS FOR BATTERIES | UNITED STATES | 12/957000 | 40512 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | AUSTRALIA | SN 2007202605 | 37613 | GRANTED | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | CANADA | 2471455 | 37613 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | CHINA | | | GRANTED | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | EUROPE | SN 02798597.7 | 37613 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | EUROPE | SN 10185031.1 | 37613 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | INDIA | | | GRANTED | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | INDIA | 4155/KOLNP/2008 | 37613 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | INDIA | 4486/KOLNP/2008 | 37613 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | JAPAN | 2003-557056 | 37613 | GRANTED | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | KOREA | 2004-7009809 | 37613 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | KOREA | 10-2010-7004725 | 40239 | PENDING | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | UNITED STATES | 11/091463 | 39342 | GRANTED | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | UNITED STATES | 13/404735 | 40963 | GRANTED | UNDETERMINED |
| CONDUCTIVE LITHIUM STORAGE ELECTRODE | UNITED STATES | | | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | CANADA | | 23.04.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | CANADA | | 23.04.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | CANADA | | 24.12.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | | 23.04.1997 | GRANTED | UNDETERMINED |

In re : A123 Systems, Inc.                                              CASE NO.  12-12859 (KJC)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licensed Intellectual Property

| Licensed Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | | 23.04.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | EP 10186105.2 DIV | 23.04.1997 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | EP 1501137 DIV. | 23.04.1997 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | EP 1755182 DIV. | 23.04.1997 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | EP 1755183 DIV. | 23.04.1997 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | EUROPE | EP 2282368 DIV. | 23.04.1997 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | FRANCE | | 23.04.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | ITALY | | 23.04.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | JAPAN | JP 2000-509193 | 35543 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | JAPAN | JP 2010-056097 DIV | 07.12.2009 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | JAPAN | JP 2007-214147 DIV | 14.05.2007 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | JAPAN | JP 2007-294463 DIV | 14.05.2007 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | JAPAN | JP 2009-110967 DIV | 17.12.2008 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED KINGDOM | | 23.04.1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US20110068297 | 40505 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20030082454 CON | 12/2/2002 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20070281215 CON | 8/3/2007 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | | 9/8/2010 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20110006256 CON | 9/8/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20110006270 CON | 9/8/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20110017959 CON | 9/8/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20050244321 CON | 7/13/2005 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | | 8/20/2010 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | | 8/20/2010 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | | 8/20/2010 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20100310935 CON | 8/20/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20100314577 CON | 8/20/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20100314589 CON | 8/20/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20100316909 CON | 8/20/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20110039158 CON | 8/20/2010 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | | 4/21/1997 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | | 4/23/1999 | GRANTED | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 12/952978 | 11/23/2010 | PENDING | UNDETERMINED |

In re : A123 Systems, Inc.                                                                CASE NO.  12-12859 (KJC)

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.23 - Licensed Intellectual Property

| Licensed Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20070117019 CON | 12/29/2006 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20070166618 CON | 12/29/2006 | PENDING | UNDETERMINED |
| CATHODE MATERIALS FOR SECONDARY (RECHARGEABLE) LITHIUM BATTERIES | UNITED STATES | US 20050003274 CON | 7/30/2004 | PENDING | UNDETERMINED |
| LITHIUM SECONDARY BATTERY | JAPAN | | JP 2001085010 | GRANTED | UNDETERMINED |
| NON-AQUEOUS ELECTROLYTE SECONDARY BATTERY. | JAPAN | | JP 09134724 | GRANTED | UNDETERMINED |
| NON-AQUEOUS ELECTROLYTE SECONDARY BATTERY. | JAPAN | | JP 09134725 | GRANTED | UNDETERMINED |
| NONAQUEOUS ELECTROLYTE SECONDARY BATTERY. | JAPAN | | JP 2004178835 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | CANADA | | 4/28/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | CANADA | | 4/28/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | CANADA | | 4/28/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | CANADA | | 4/28/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | CANADA | | 4/28/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | CANADA | | 4/30/1999 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | EUROPE | EP 1049182 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | EUROPE | EP 1796189 DIV | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | EUROPE | EP 20070025160 | 5/2/2000 | PENDING | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | FRANCE | EP-FR 1049182 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | FRANCE | EP-FR 1796189 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | GERMANY | EP-DE 60037609 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | GERMANY | EP-DE 60041896 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | ITALY | EP-IT 1049182 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | ITALY | EP-IT 1796189 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | JAPAN | JP 2001015111 | 5/1/2000 | PENDING | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | JAPAN | JP 2008186807 DIV | 2/22/2008 | PENDING | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED KINGDOM | EP-GB 1049182 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED KINGDOM | EP-GB 1796189 | 5/2/2000 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED STATES | US 20060060827 CON | 11/4/2005 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED STATES | US 12/899067 | 10/6/2010 | PENDING | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED STATES | US 20080257721 DIV | 2/19/2008 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED STATES | US 20020195591 CON | 6/21/2002 | GRANTED | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED STATES | US 12/951335 | 11/22/2010 | PENDING | UNDETERMINED |
| ELECTRODE MATERIALS WITH HIGH SURFACE CONDUCTIVITY | UNITED STATES | US 20040140458 DIV | 12/22/2003 | GRANTED | UNDETERMINED |

In re : A123 Systems, Inc.                                                                    CASE NO.  12-12859 (KJC)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.23 - Licensed Intellectual Property**

| Licensed Intellectual Property Title | Country | App. No. | Filing Date | Status | Net Book Value |
|---|---|---|---|---|---|
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | CANADA | | 9/21/2001 | GRANTED | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | CANADA | | 9/26/2000 | GRANTED | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | CHINA | CN 1478310 | 9/21/2001 | GRANTED | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | EUROPE | EP 1325525 | 9/21/2001 | PENDING | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | EUROPE | EP 20100180996 DIV. | 9/21/2001 | PENDING | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | JAPAN | JP 2004509447 | 9/21/2001 | PENDING | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | KOREA | KR 20030045791 | 2/28/2003 | GRANTED | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | PCT | US20040033360 | 9/21/2001 | GRANTED | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | PCT | CN 101453020 | 9/21/2001 | PENDING | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | PCT | WO 02/027823 | 9/21/2001 | PENDING | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | PCT | WO 02/027824 | 9/21/2001 | PENDING | UNDETERMINED |
| METHOD FOR SYNTHESIS OF CARBON-COATED COMPLEX OXIDE WITH CONTROL SIZE | UNITED STATES | US 2010065787 CON | 9/11/2009 | PENDING | UNDETERMINED |
| SYNTHESIS METHOD FOR CARBON MATERIAL BASED ON LIXM1-YM'(XO4)N | CANADA | | 9/21/2001 | GRANTED | UNDETERMINED |
| SYNTHESIS METHOD FOR CARBON MATERIAL BASED ON LIXM1-YM'(XO4)N | CANADA | | 9/26/2000 | GRANTED | UNDETERMINED |
| SYNTHESIS METHOD FOR CARBON MATERIAL BASED ON LIXM1-YM'(XO4)N | EUROPE | EP 1325526 | 9/21/2001 | PENDING | UNDETERMINED |
| SYNTHESIS METHOD FOR CARBON MATERIAL BASED ON LIXM1-YM'(XO4)N | JAPAN | JP 2004509058 | 9/21/2001 | PENDING | UNDETERMINED |
| SYNTHESIS METHOD FOR CARBON MATERIAL BASED ON LIXM1-YM'(XO4)N | PCT | US 20040086445 | 9/21/2001 | GRANTED | UNDETERMINED |
| SYNTHESIS METHOD FOR CARBON MATERIAL BASED ON LIXM1-YM'(XO4)N | UNITED STATES | US 20070134554 CON | 1/19/2007 | GRANTED | UNDETERMINED |

**In re : A123 Systems, Inc.**                                    **CASE NO.  12-12859 (KJC)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.35 - Other Assets

| Description | Net Book Value |
|---|---|
| ASSETS IN PROGRESS | $ 3,332,471 |
| CAPITAL LEASES | $ 13,357,616 |
| GRANT RECEIVABLE | $ 101,804,220 |
| INTER-COMPANY NOTE - A123 SYSTEMS (CHINA) MATERIALS CO. LTD | $ 46,135,487 |
| INTER-COMPANY NOTE - A123 SYSTEMS KOREA CO. LTD. | $ 12,897,902 |
| LEASEHOLD IMPROVEMENTS | $ 20,931,243 |
| MAINTENANCE & SPARE PARTS | $ 979,331 |
| MISCELLANEOUS RECEIVABLES | $ 946,827 |
| OTHER ASSETS | $ 459,710 |
| PREPAID EXPENSES | $ 6,714,473 |
| PREPAID INSURANCE | $ 1,054,404 |
| | $ 208,613,683 |

B6D (Official Form 6D) (12/07)

In re    A123 Systems, Inc.                            ,          Case No.    12-12859 (KJC)
_____                    _____
                Debtor                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLACK ROCK<br>400 BELLEVUE PARKWAY<br>WILMINGTON, DE 19810 | | | LETTER OF CREDIT - BENEFICIARY ISO NEW ENGLAND; CASH COLLATERAL<br><br>VALUE $ UNDETERMINED | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER<br>55 SUMMER STREET<br>9TH FLOOR<br>BOSTON, MA 02210 | | | MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER LOAN; SUBSTANTIALLY ALL ASSETS OTHER THAN SENIOR COLLATERAL<br><br>VALUE $ UNDETERMINED | X | X | | 2,821,664.82 | UNDETERMINED |

 _2_  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 2,821,664.82 | $0.00 |
| Total ▶<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
              Debtor                                                               (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHIGAN STRATEGIC FUND<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48913 | | | MICHIGAN STRATEGIC FUND LOAN; SPECIFIC EQUIPMENT AS DETAILED IN UCC FILING STATEMENT NUMBER 10213994<br>VALUE $ UNDETERMINED | X | X | | 4,064,668.51 | UNDETERMINED |
| ACCOUNT NO.<br><br>SILICON VALLEY BANK<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | | | MERCHANT SERVICES; CASH COLLATERAL<br><br>VALUE $ UNDETERMINED | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>SILICON VALLEY BANK<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | | | FOREIGN CURRENCY CONTRACTS; CASH COLLATERAL<br><br>VALUE $ UNDETERMINED | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>SILICON VALLEY BANK<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | | | CORPORATE CREDIT CARDS; CASH COLLATERAL<br><br>VALUE $ UNDETERMINED | X | X | X | UNDETERMINED | UNDETERMINED |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 4,064,668.51

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
_____
                    Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WANXIANG AMERICA CORPORATION <br> 88 AIRPORT ROAD <br> ELGIN, IL 60123 | X | | WANXIANG BRIDGE LOAN AND WANXIANG LETTER OF CREDIT FACILITY; SUBSTANTIALLY ALL ASSETS; BACKSTOPPED LETTERS OF CREDIT ISSUED IN FAVOR OF SILICON VALLEY BANK - REFER TO SCHEDULE D GLOBAL NOTE <br> VALUE $ UNDETERMINED | X | X | | 22,593,750.00 | UNDETERMINED |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |

Sheet no.  2  of  2  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 22,593,750.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ 29,480,083.33 <br> + UNDETERMINED AMOUNT | $0.00 <br> + UNDETERMINED AMOUNT |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10)

In re    **A123 Systems, Inc.**                                    ,                                      Case No. **12-12859 (KJC)**
                             **Debtor**                                                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/10) – Cont.**

In re **A123 Systems, Inc.**                                    ,                    Case No. **12-12859 (KJC)**
_____                              _____
           **Debtor**                                                           **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

   **0** continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   A123 Systems, Inc.                              ,        Case No. 12-12859 (KJC)
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>3 DIMENSIONAL SERVICES<br>DEPT. #77622<br>PO BOX 77000<br>DETROIT, MI 48277-0622 | | | TRADE PAYABLE | | X | | $26,740.00 |
| ACCOUNT NO.<br><br>A+ JAPANESE AUTO REPAIR, INC.<br>780 INDUSTRIAL ROAD<br>SAN CARLOS, CA 94070 | | | CONTINGENT DEPOSIT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>A-PRO CO.,LTD<br>309-1 SUJIK-RI<br>HANGNAM-EUP<br>HWASUNG-CITY, KYUNGGI-DO, KOREA, REPUBLIC OF | | | TRADE PAYABLE | | X | | $38,500.00 |

Subtotal ▶ $ 65,240.00

  234  continuation sheets attached

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,        Case No.   12-12859 (KJC)
_____                              _____
           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A-ZENTECH <br> #508 ROLEXVILL 1271 <br> SEONGJUNG-DONG <br> CHEONAN, CHUNGNAM-DO, 330-937 KOREA, REPUBLIC OF | | | TRADE PAYABLE | | X | | $2,244.00 |
| ACCOUNT NO. <br><br> A.A JANSSON INC <br> 2070 AIRPORT ROAD <br> WATERFORD, MI 48348 | | | TRADE PAYABLE | | X | | $4,935.00 |
| ACCOUNT NO. <br><br> A.A. LAB SYSTEMS <br> 33 HAYETZIRA STREET <br> RAMAT-GAN, 52521 ISRAEL | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> A123 SECURITIES CORPORATION <br> 200 WEST STREET <br> WALTHAM, MA 02451 | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no.  _1_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,179.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
_____**Debtor**_____                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A123 SYSTEMS (CHINA) CO. LTD<br>15/F TOWER 1, CHINA CENTRAL PLACE<br>NO. 81 JIANGUO ROAD,<br>CHAOYANG DISTRICT<br>BEIJING, 100025 CHINA | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>A123 SYSTEMS (CHINA) CO. LTD<br>15/F TOWER 1, CHINA CENTRAL PLACE<br>NO. 81 JIANGUO ROAD,<br>CHAOYANG DISTRICT<br>BEIJING, 100025 CHINA | | | INTERCOMPANY PAYABLE | | | | 120,701.53 |
| ACCOUNT NO.<br><br>A123 SYSTEMS (CHINA) MATERIALS CO. LTD<br>NO. 61, LANE 91, ESHAN ROAD<br>PUDONG NEW AREA<br>SHANGHAI, 200127 CHINA | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>A123 SYSTEMS (CHINA) MATERIALS CO. LTD<br>NO. 61, LANE 91, ESHAN ROAD<br>PUDONG NEW AREA<br>SHANGHAI, 200127 CHINA | | | INTERCOMPANY PAYABLE | | | | 15,285,814.47 |

Sheet no. _2_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,406,516.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A123 SYSTEMS (ZHENJIANG) CO. LTD. <br> 7 TONGGANG ROAD <br> ZHENJIANG <br> JIANGSU, 212132 CHINA | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> A123 SYSTEMS (ZHENJIANG) CO. LTD. <br> 7 TONGGANG ROAD <br> ZHENJIANG <br> JIANGSU, 212132 CHINA | | | INTERCOMPANY PAYABLE | | | | 386,863.37 |
| ACCOUNT NO. <br><br> A123 SYSTEMS GMBH <br> HEGELSTRASSE 48 <br> SCHORNDORF, D-73614 <br> GERMANY | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> A123 SYSTEMS HONG KONG LTD. <br> 5705, 57TH FLOOR, THE CENTER <br> 99 QUEENS ROAD <br> HONG KONG, HONG KONG | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |

Sheet no. _3_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 386,863.37

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.** _____ ,          Case No. __12-12859 (KJC)___
                        **Debtor**                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | | | | UNDETERMINED |
| A123 SYSTEMS KOREA CO. LTD. 254-1, MAEGOK-RI HOBEOB-MYEON, ICHEON-SI GYEONGGI-DO, 467-821 KOREA, REPUBLIC OF | | | | X | X | X | |
| ACCOUNT NO. | | | INTERCOMPANY PAYABLE | | | | 4,348,857.20 |
| A123 SYSTEMS KOREA CO. LTD. 254-1, MAEGOK-RI HOBEOB-MYEON, ICHEON-SI GYEONGGI-DO, 467-821 KOREA, REPUBLIC OF | | | | | | | |
| ACCOUNT NO. | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | | | | UNDETERMINED |
| A123 SYSTEMS UK LIMITED 7SIDE LTD, 1ST FLOOR 14-18 CITY ROAD CARDIFF, CF24 3DL UNITED KINGDOM | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| AAPER ALCOHOL & CHEMICAL PO BOX 673831 DETROIT, MI 48267-3831 | | | | X | X | X | |

Sheet no. __4_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 4,348,857.20

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABB INC.<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | | | TRADE PAYABLE | | X | | $340,800.00 |
| ACCOUNT NO.<br><br>ABC CAB<br>13420 WAYNE ROAD<br>LIVONIA, MI 48150 | | | TRADE PAYABLE | | | | $267.00 |
| ACCOUNT NO.<br><br>ABEL WOMACK, INC.<br>PO BOX 846031<br>BOSTON, MA 02284-6031 | | | TRADE PAYABLE | | | | $340.00 |
| ACCOUNT NO.<br><br>ABOVE BOARD ELECTRONICS<br>2151 O'TOOLE AVENUE<br>SUITE I<br>SAN JOSE, CA 95131 | | | TRADE PAYABLE | | | | $741.20 |
| ACCOUNT NO.<br><br>ABSOPURE WATER COMPANY<br>DEPT # 929666<br>PO BOX 701760<br>PLYMOUTH, MI 48170 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  5 of  234 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 342,148.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACBEL (USA) POLYTECH INC<br>227 SOUTH STREET<br>HOPKINTON, MA 01748 | | | TRADE PAYABLE | | | | $320.00 |
| ACCOUNT NO.<br><br>ACBEL POLYTECH<br>NO 159 SEC 3 DANJIN ROAD<br>NEW TAIPEI CITY, TAMSUI<br>DISTRICT, 25144 TAIWAN,<br>PROVINCE OF CHINA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ACCESS NORTHEAST INC<br>34 ST. MARTIN DRIVE<br>MARLBORO, MA 01752 | | | TRADE PAYABLE | | | | $9,880.00 |
| ACCOUNT NO.<br><br>ACCIO ENERGY INC<br>704 AIRPORT BLVD<br>STE 6<br>ANN ARBOR, MI 48108 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _6_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 10,200.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.  **12-12859 (KJC)**
　　　　　　　　　**Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ACCURATE TAPE & LABLE CO <br> 14500 JIB STREET <br> PLYMOUTH, MI 48170 | | | TRADE PAYABLE | | | | $2,424.14 |
| ACCOUNT NO. <br> ACIRON CONSULTING, LLC <br> 61 HOITT ROAD <br> BELMONT, MA 02478 | | | TRADE PAYABLE | | X | | $16,650.00 |
| ACCOUNT NO. <br> ACORN PLANTSCAPES, INC. <br> 179 BEAR HILL ROAD <br> WALTHAM, MA 02451 | | | TRADE PAYABLE | | | | $848.91 |
| ACCOUNT NO. <br> ACTION MAT & TOWEL RENTAL LTD <br> 3200 E. 12 MILE ROAD <br> SUITE 102 <br> WARREN, MI 48092 | | | TRADE PAYABLE | | X | | $622.50 |

Sheet no. _7_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 20,545.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADDISON SEARCH LLC<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7000 | | | TRADE PAYABLE | | | | $19,542.38 |
| ACCOUNT NO.<br><br>ADECCO EMPLOYMENT SERVICES<br>PO BOX 371084<br>PITTSBURGH, PA 15250-7084 | | | TRADE PAYABLE | | | | $570,285.49 |
| ACCOUNT NO.<br><br>ADVANCED MACHINING LTD<br>25425 TERRA INDUSTRIAL DRIVE<br>CHESTERFIELD TWP, MI 48051 | | | TRADE PAYABLE | | X | | $12,750.00 |
| ACCOUNT NO.<br><br>ADVANCED PURCHASING DYNAMICS<br>705 SOUTH MAIN STREET<br>SUITE 260<br>PLYMOUTH, MI 48170 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.   8  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 602,577.87

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADVANCED TECHNOLOGY SERVICES GROUP LLC 1200 ATWATER DRIVE SUITE 170 MALVERN, PA 19355 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ADVANCED TEST CONCEPTS INC 4037 GUION LANE INDIANAPOLIS, IN 46268 | | | TRADE PAYABLE | | | | $749.00 |
| ACCOUNT NO. <br><br> ADVANCED TEST EQUIPMENT RENTALS PO BOX 910036 SAN DIEGO, CA 92191-0036 | | | TRADE PAYABLE | | X | | $5,127.00 |
| ACCOUNT NO. <br><br> AEES INC 211 NORTH LOOP 1604 EAST SAN ANTONIO, TX 78232 | | | TRADE PAYABLE | | X | | $63,150.00 |

Sheet no.  9  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 69,026.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>A123 Systems, Inc.</u>                    ,          Case No.  <u>12-12859 (KJC)</u>
                **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AERO INSTANT SPRAY DRYING<br>3963 DARIEN HWY<br>BRUNSWICK, GA 31525 | | | TRADE PAYABLE | | | | $19,426.25 |
| ACCOUNT NO.<br><br>AEROGO INC<br>1170 ANDOVER PARK WEST<br>SEATTLE, WA 98188-3909 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AEROVIRONMENT, INC.<br>181 W. HUNTINGTON DR., SUITE 202<br>MONROVIA, CA 91016 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AEROVIRONMENT, INC.<br>181 W. HUNTINGTON DR., SUITE 202<br>MONROVIA, CA 91016 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no. _10_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 19,426.25

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AFLAC<br>ATTN: REMITTANCE<br>PROCESSING SERVICES<br>1932 WYNNTON RD<br>COLUMBUS, GA 31999 | | | TRADE PAYABLE | | | | $4,899.52 |
| ACCOUNT NO.<br><br>AGEUS SOLUTIONS INC<br>M9000 C/U CASE POSTALE<br>11790 DEP 7, SUCCURSALE<br>CENTRE-VILLE<br>MONTREAL, QC H3C 0C6<br>CANADA | | | TRADE PAYABLE | | | | $700.00 |
| ACCOUNT NO.<br><br>AGILENT TECHNOLOGIES<br>PO BOX 70352<br>CHICAGO, IL 60673-0352 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AHMED, JANE<br>C/O LAW OFFICES OF MICHAEL F. GERMANO<br>63 ATLANTIC AVENUE, 3RD FLOOR<br>BOSTON, MA 02110 | | | LITIGATION - SHAREHOLDER DERIVATIVE COMPLAINT | X | X | X | UNDETERMINED |

Sheet no.  11  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,599.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                         ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIAG - AUTOMOTIVE INDUSTRY ACTION GROUP<br>PO BOX 633719<br>CINCINNATI, OH 45263-37 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AIR, INCORPORATED<br>8 FORGE PARK<br>FRANKLIN, MA 02038 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AIRGAS - MICHIGAN<br>PO BOX 802576<br>CHICAGO, IL 60680-2576 | | | TRADE PAYABLE | | X | | $78,165.83 |
| ACCOUNT NO.<br><br>AIRGAS EAST<br>17 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | | | TRADE PAYABLE | | X | | $123.56 |

Sheet no.  12  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 78,289.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CONTINGENT WARRANTY LIABILITY | | | | UNDETERMINED |
| AKAGAWA TRADING CO., LTD. SILK CENTER ROOM 208 NO. 1 YAMASHITA CHO, NAKA-KU YOKAHAMA KANAGAWA PREF., 231-0023 JAPAN | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $502.50 |
| ALBERTA PRINTED CIRCUITS LTD UNIT 3, 1112-40 AVENUE NE CALGARY, AB T2E 5T8 CANADA | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $343,012.32 |
| ALCONIX USA INC BANK OF TOKYO-MITSUBISHI UFJ 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1104 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $985.26 |
| ALFA AESAR PO BOX 88894 CHICAGO, IL 60695-18694 | | | | | X | | |

Sheet no.  _13_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 344,500.08

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)          $

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALL CITY HEATING & A/C INC.<br>3263 HILTON  RD.<br>FERNDALE, MI 48220 | | | TRADE PAYABLE | | X | | $220.00 |
| ACCOUNT NO.<br><br>ALL FOILS, INC.<br>PO BOX 200567<br>PITTSBURGH, PA 15251-0567 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ALL SPEC INDUSTRIES<br>PO BOX 63249<br>CHARLOTTE, NC 28263 | | | TRADE PAYABLE | | X | | $1,289.63 |
| ACCOUNT NO.<br><br>ALLEMAN HALL MCCOY<br>RUSSELL & TUTTLE LLP<br>806 SW BROADWAY<br>SUITE 600<br>PORTLAND, OR 97205 | | | TRADE PAYABLE | | | | $16,054.76 |

Sheet no.  14  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 17,564.39

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,          Case No.   **12-12859 (KJC)**
         **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLIANCE RECRUITING<br>125 SOUTH MAIN STREET<br>SUITE 200<br>MILFORD, MI 48381 | | | TRADE PAYABLE | | | | $1,880.00 |
| ACCOUNT NO.<br><br>ALLIED ELECTRONICS, INC.<br>ACCOUNT RECEIVEABLE DEPT.<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | | TRADE PAYABLE | | X | | $129,754.26 |
| ACCOUNT NO.<br><br>ALLIED WASTE NORTH AMERICA<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | | TRADE PAYABLE | | | | $136.60 |
| ACCOUNT NO.<br><br>ALPS CONTROLS INC<br>217 W 8TH AVE<br>WEST HOMESTEAD, PA 15120 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ALTA EQUIPMENT COMPANY<br>25538 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | | | TRADE PAYABLE | | X | | $5,793.56 |

Sheet no. _15_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 137,564.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.          ,       Case No.  12-12859 (KJC)
           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALTE, LLC<br>4425 PURKS ROAD<br>AUBURN HILLS, MI 48326 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AMBERJAC PROJECTS, LTD<br>UNIT 14 HENRY BELLS YARD<br>DYSART RD.<br>GRANTHAM, LINCOLNSHIRE,<br>NG31 7DB UNITED KINGDOM | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AMEREN<br>PO BIX 66529<br>ST LOUIS, MO 63166-6529 | | | TRADE PAYABLE | | | | $692.96 |
| ACCOUNT NO.<br><br>AMERICAN CONTROLS INC<br>5914 MAPLE BEND ROAD<br>ALLENDALE, MI 49401 | | | TRADE PAYABLE | | | | $7,499.00 |

Sheet no.  16  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,191.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMERICAN EXPRESS <br> BOX 0001 <br> LOS ANGELES, CA 90096-0001 | | | TRADE PAYABLE | | | | $8,267.93 |
| ACCOUNT NO. <br><br> AMERICAN FOOD AND VENDING CORP <br> 450 WILDWOOD AVE <br> WOBURN, MA 01801 | | | TRADE PAYABLE | | | | $23,649.32 |
| ACCOUNT NO. <br><br> AMERICAN MATERIAL HANDLING CORP <br> 370 PARAMOUNT DRIVE <br> UNIT 2 <br> RAYNHAM, MA 02767 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> AMERICAN POWER CONVERSION CORPORATION <br> 5081 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693-5081 | | | TRADE PAYABLE | | X | | $3,039.51 |

Sheet no.  17  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 34,956.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                  ,          Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN POWER CONVERSION CORPORATION<br>50 OAK RIDGE ROAD WEST<br>GREENWICH, RI 02817 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AMERIPAK INC<br>PO BOX 420065<br>PONTIAC, MI 48342 | | | TRADE PAYABLE | | X | | $87,138.09 |
| ACCOUNT NO.<br><br>AMPHENOL AEROSPACE<br>PO BOX 92386<br>CHICAGO, IL 60675 | | | TRADE PAYABLE | | X | | $6,198.45 |
| ACCOUNT NO.<br><br>AMPHENOL-TUCHEL ELECTRONICS<br>2072 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | X | | $4,685.00 |
| ACCOUNT NO.<br><br>ANDROID INDUSTRIES-WIXOM LLC<br>4444 W. MAPLE AVENUE<br>FLINT, MI 48507 | | | TRADE PAYABLE | | X | | $67,900.06 |

Sheet no. _18_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 165,921.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,        Case No.  12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANIXTER<br>P.O. BOX 3966<br>BOSTON, MA 02241-3966 | | | TRADE PAYABLE | | X | | $4,433.86 |
| ACCOUNT NO.<br><br>ANTON PAAR USA, INC.<br>10215 TIMBER RIDGE DRIVE<br>ASHLAND, VA 23005 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>APC FILTRATION INC<br>1404 CORMORANT ROAD<br>UNIT 3<br>ANCASTER, ON L9G 4V5 CANADA | | | TRADE PAYABLE | | X | | $9,067.00 |
| ACCOUNT NO.<br><br>APPLIED POWER, INC.<br>111 SUMMIT STREET<br>BRIGHTON, MI 48116 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>APPLIEDSENSOR<br>53 MOUNTAIN BOULEVARD<br>WARREN, NJ 07059 | | | TRADE PAYABLE | | | | $2,000.00 |

Sheet no.  19  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,500.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.  12-12859 (KJC)
                  **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> APPS ASSOCIATES LLC <br> 40 NAGOG PARK #105 <br> ACTON, MA 01720 | | | TRADE PAYABLE | | X | | $1,920.00 |
| ACCOUNT NO. <br><br> ARC MICHIGAN <br> 1009 W. MAPLE ROAD <br> CLAWSON, MI 48017 | | | TRADE PAYABLE | | | | $189.74 |
| ACCOUNT NO. <br><br> ARC TECHNOLOGY SOLUTIONS LLC <br> 165 LEDGE STREET <br> NASHUA, NH 03060-3061 | | | TRADE PAYABLE | | X | | $5,250.00 |
| ACCOUNT NO. <br><br> ARCHITECTS OF PACKAGING, INC. <br> 11 MAINLINE DRIVE <br> WESTFIELD, MA 01085 | | | TRADE PAYABLE | | X | | $3,198.82 |
| ACCOUNT NO. <br><br> ARCTIC SILVER INC <br> 9826 W. LEGACY AVE <br> VISALIA, CA 93291 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _20_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,558.56

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARGENT INTERNATIONAL INC DEPT NO 99401 PO BOX 67000 DETROIT, MI 48267-0994 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ARGUS HAZCO 1702 MOMENTUM CHICAGO, IL 60689 | | | TRADE PAYABLE | | | | $4,352.00 |
| ACCOUNT NO. <br><br> ARKEMA INC 900 FIRST AVE KING OF PRUSSIA, PA 19406 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ARNOLD INDUSTRIES INC P.O. BOX 289 CANTON, MA 02021-0289 | | | TRADE PAYABLE | | X | | $17,138.81 |
| ACCOUNT NO. <br><br> ARROW ELECTRONICS, INC. PO BOX 350090 BOSTON, MA 02241-0590 | | | TRADE PAYABLE | | | | $2,077.14 |

Sheet no. _21_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 23,567.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
                      **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARTIFLEX MFG LLC <br> 731 BROADWAY NW <br> GRAND RAPIDS, MI 49504 | | | TRADE PAYABLE | | | | $106,019.00 |
| ACCOUNT NO. <br><br> ASCENDBRIDGE SOLUTIONS INC <br> 50 ACADIA AVE SUITE 123 <br> MARKHAM, ON L3R 0B3 CANADA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ASM INTERNATIONAL <br> 9639 KINSMAN RD. <br> MATERIALS PARK, OH 44073 | | | TRADE PAYABLE | | | | $279.00 |
| ACCOUNT NO. <br><br> ASSOCIATED RESEARCH, INC. <br> DEPT 20-3027 <br> P.O. BOX 5977 <br> CAROL STREAM, IL 60197-5977 | | | TRADE PAYABLE | | X | | $16,898.07 |
| ACCOUNT NO. <br><br> AST AMERICAN STOCK <br> TRANSFER & TRUST COMPANY <br> 6201 15TH AVE <br> BROOKLYN, NY 11219 | | | TRADE PAYABLE | | | | $2,000.00 |

Sheet no. __22_ of __234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 125,196.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ASTEC INTERNATIONAL LTD.<br>MAIN AVE CORNER ROAD J. CEPZA<br>ROSARIO, CAVITE, 4106<br>PHILIPPINES | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AT & T MOBILITY<br>PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | | | TRADE PAYABLE | | | | $9,419.92 |
| ACCOUNT NO.<br><br>ATHWAL,SATNAM S<br>ADDRESS ON FILE | | | WORKERS' COMPENSATION - NO. WC868601590 | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ATLANTIC COMPONENTS<br>678 ANDOVER STREET, UNIT #6<br>LAWRENCE, MA 01843 | | | TRADE PAYABLE | | | | $1,333.00 |

Sheet no. __23_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 10,752.92

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATLANTIC POLY INC<br>86 MORSE ST<br>NORWOOD, MA 02062 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ATLAS BOX & CRATING CO., INC.<br>223 WORCESTER PROVIDENCE TURNPIKE<br>SUTTON, MA 01590 | | | TRADE PAYABLE | | X | | $12,422.98 |
| ACCOUNT NO.<br><br>ATLAS WATERSYSTEMS, INC<br>16100 SW 216 STREET<br>MIAMI, FL 33170 | | | TRADE PAYABLE | | | | $989.25 |
| ACCOUNT NO.<br><br>AUSTIN ENERGY<br>721 BARTON SPRINGS ROAD<br>AUSTIN, TX 78704 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AUTO KABEL OF NORTH AMERICA<br>7362 REMCON CIRCLE<br>EL PASO, TX 79912 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _24_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,412.23

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                         ,                    Case No.  **12-12859 (KJC)**
_____                                    _____
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUTOMATECH INC<br>138 INDUSTRIAL PARK ROAD<br>PLYMOUTH, MA 02360 | | | TRADE PAYABLE | | | | $209.00 |
| ACCOUNT NO.<br><br>AUTOMATIONDIRECT.COM INC<br>PO BOX 402417<br>ATLANTA, GA 30384-2417 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AUTOMOTIVE TESTING OPERATIONS LLC<br>PO BOX 77000<br>DEPT. 77756<br>DETROIT, MI 48277-0756 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>AVAYA FINANCIAL SERVICES<br>PO BOX 93000<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $157.26 |

Sheet no. __25_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 366.26

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AVDEL USA LLC <br> 24011 NETWORK PLACE <br> CHICAGO, IL 60673-1240 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> AVL INSTRUMENTATION & TEST SYSTEMS INC <br> 47603 HALYARD DRIVE <br> PLYMOUTH, MI 48170-2438 | | | TRADE PAYABLE | | X | | $6,120.00 |
| ACCOUNT NO. <br><br> AVL LIST GMBH <br> HANS-LIST-PLATZ 1 <br> GRAZ, 8020 AUSTRIA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> AVL POWERTRAIN ENGINEERING, INC <br> 47519 HAYLARD DRIVE <br> PLYMOUTH, MI 48170 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> AVNET ELECTRONICS MARKETING <br> PO BOX 847722 <br> DALLAS, TX 75284-7722 | | | TRADE PAYABLE | | X | | $47,911.45 |

Sheet no. __26_ of __234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 54,031.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                          Case No.   **12-12859 (KJC)**
    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AVNET INC<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | | | TRADE PAYABLE | | | | $1,995.00 |
| ACCOUNT NO.<br><br>B&B ELECTRONICS MANUFACTURING COMPANY, ICN.<br>707 DAYTON RD.<br>OTTAWA, IL 61350 | | | TRADE PAYABLE | | | | $1,023.88 |
| ACCOUNT NO.<br><br>BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BAE SYSTEMS CONTROLS INC<br>1098 CLARK STREET<br>ENDICOTT, NY 13760 | | | TRADE PAYABLE | | | | $216,900.00 |

Sheet no.   27  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 219,918.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.   **12-12859 (KJC)**
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAE SYSTEMS CONTROLS, INC.<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BANC OF AMERICA LEASING COMMERCIAL MARKETS, INC.<br>PO BOX 405874<br>ATLANTA, GA 30384-5874 | | | TRADE PAYABLE | | | | $45,327.30 |
| ACCOUNT NO.<br><br>BAND-IT-IDEX, INC.<br>P.O. BOX 96401<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $5,332.00 |
| ACCOUNT NO.<br><br>BARBARA BERSKA<br>97 INMAN STREET, APT 1<br>CAMBRIDGE, MA 02139 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BASF CORPORATION<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | X | | CORPORATE GUARANTY | X | X | X | UNDETERMINED |

Sheet no.  _28_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 50,659.30

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BASF CORPORATION<br>PO BOX 360941<br>PITTSBURGH, PA 15251 | | | TRADE PAYABLE | | X | | $80,315.50 |
| ACCOUNT NO.<br><br>BATTELE ENERGY ALLIANCE, LLC (BEA)<br>2525 FREMONT AVENUE<br>IDAHO FALLS, ID 83402 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BATTERIEN-MONTAGE-ZENTRUM GMBH<br>AM SPORTPLATZ 30<br>KARLSTEIN, 63791 GERMANY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BATTERY SOLUTIONS INC<br>5900 BRIGHTON PINES COURT<br>HOWELL, MI 48843 | | | TRADE PAYABLE | | | | $22,682.90 |
| ACCOUNT NO.<br><br>BAUER CONTROLS<br>44190 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | | | TRADE PAYABLE | | X | | $5,497.00 |

Sheet no. __29_ of __234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 108,495.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT (""BMW"") PETUELRING 130 MUNCHEN, 80788 GERMANY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BDO LIMITED 25TH FLOOR WING ON CENTRE 111 CONNAUGHT ROAD CENTRAL HONG KONG, CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.  BEACON HILL STAFFING GROUP LLC 152 BOWDOIN STREET BOSTON, MA 02108 | | | TRADE PAYABLE | | | | $1,464.75 |
| ACCOUNT NO.  BEAVER PACKAGING & CRATING, INC. 24748 BREST RD TAYLOR, MI 48180 | | | TRADE PAYABLE | | X | | $4,162.00 |

Sheet no.  30  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,626.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $1,117.14 |
| BELL CANADA CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO, ON M3C 3X9 CANADA | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $99,895.92 |
| BEMIS MANUFACTURING COMPANY ACCOUNTS RECEIVABLE BIN 88383 MILWAUKEE, WI 53288-0383 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| BERTRAND AG BIRKENSEE 1 EHNINGEN, D-711339 GERMANY | | | | X | X | X | |
| ACCOUNT NO. | | | CONTINGENT WARRANTY LIABILITY | | | | UNDETERMINED |
| BETTER PLACE INC 1070 ARASTRADERO ROAD SUITE 220 PALO ALTO, CA 94304 | | | | X | X | X | |

Sheet no.   31  of   234   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 101,013.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.** _____ ,    Case No. **12-12859 (KJC)**
**Debtor**                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BETTER PLACE LABS ISREAL LTS.<br>13 HA'AMAL ST.<br>ROSH HA'AYIN, 48092 ISRAEL | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BEVERAGES TO GO<br>17890 CRANBROOK COURT<br>NORTHVILLE, MI 48168 | | | TRADE PAYABLE | | | | $2,748.10 |
| ACCOUNT NO.<br><br>BFI CANADA INC.<br>39 DOUGHTON ROAD<br>CONCORD, ON L4K-1P8 CANADA | | | TRADE PAYABLE | | | | $113.01 |
| ACCOUNT NO.<br><br>BG ENTERPRISES LLC<br>5147 HARVEY LAKE ROAD<br>HIGHLAND, MI 48356 | | | TRADE PAYABLE | | X | | $2,126.50 |
| ACCOUNT NO.<br><br>BIRA SYSTEMS INC<br>2410 MIDTOWN PI STE A<br>ALBUQUERQUE, NM 87107 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _32_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 4,987.61

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.  **12-12859 (KJC)**
_____
                    **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIZLINK TECHNOLOGY INC<br>3400 GATEWAY BLVD<br>FREMONT, CA 94538 | | | TRADE PAYABLE | | X | | $27,825.37 |
| ACCOUNT NO.<br><br>BLACK & DECKER (U.S.), INC.<br>701 E. JOPPA RD<br>TOWSON, MD 21286 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BLACK & VEATCH CORPORATION<br>PO BOX 803823<br>KANSAS CITY, MO 64180-3823 | | | TRADE PAYABLE | | | | $9,665.00 |
| ACCOUNT NO.<br><br>BLACK AND DECKER<br>701 E. JOPPA RD<br>TW 199<br>TOWSON, MD 21286 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BLOOMY CONTROLS<br>839 MARSHALL PHELPS ROAD<br>WINDSOR, CT 06095 | | | TRADE PAYABLE | | X | | $73,007.50 |

Sheet no.  _33_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 110,497.87

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,                    Case No.  **12-12859 (KJC)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLUE HIVE INC.<br>7 COPPAGE DRIVE<br>WORCESTER, MA 01603 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BMC MOTOR WORKS LTD<br>1861 FRANKLIN STREET<br>VANCOUVER, BC V5L 1P9<br>CANADA | | | TRADE PAYABLE | | | | $250.00 |
| ACCOUNT NO.<br><br>BMW<br>PETUELNNG 130<br>MUNCHEN, 80788 GERMANY | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BMW M GMBH<br>RECHNUNGSPRÜFUNG<br>DAIMLERSTRASSE 19<br>GARCHING, 85748 GERMANY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BNX SHIPPING INC. CHICAGO BRANCH<br>3456 DEPOT ROAD<br>HAYWARD, CA 94545 | | | TRADE PAYABLE | | | | $130.00 |

Sheet no. _34_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 380.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                         ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKER'S, INC.<br>3104 SNELLING AVENUE<br>MINNEAPOLIS, MN 55406-1937 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BOSTON COACH<br>PO BOX 33063<br>NEWARK, NJ 07188-0063 | | | TRADE PAYABLE | | | | $2,944.36 |
| ACCOUNT NO.<br><br>BOSTON PLASTICS (SHANGHAI) CO LTD<br>NO. 688 SHUANG BAI ROAD<br>FACTORY NO.3<br>HONG CAO ECONOMIC DEVELOPMENT ZONE<br>MINHANG DISTRICT<br>SHANGHAI, 201108 CHINA | | | TRADE PAYABLE | | X | | $925,894.66 |
| ACCOUNT NO.<br><br>BOSTON PROPERTIES LIMITED PARTNERSHIP<br>PO BOX 3557<br>BOSTON, MA 02241-3557 | | | TRADE PAYABLE | | | | $300.86 |

Sheet no.  35  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 929,139.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOYD CORPORATION<br>FILE #57169<br>LOS ANGELES, CA 90074-7169 | | | TRADE PAYABLE | | X | | $842.50 |
| ACCOUNT NO.<br><br>BOYNTON MACHINE CO INC<br>101-6 CLEMATIS AVE<br>WALTHAM, MA 02453 | | | TRADE PAYABLE | | | | $760.00 |
| ACCOUNT NO.<br><br>BRANSON ULTRASONICS CORPORATION / AMTECH CORPORATION<br>PO BOX 13739<br>NEWARK, NJ 07188-0739 | | | TRADE PAYABLE | | X | | $100,291.20 |
| ACCOUNT NO.<br><br>BRIGHTON ANALYTICAL ASSOCIATES LLC<br>2105 PLESS DRIVE<br>BRIGHTON, MI 48114 | | | TRADE PAYABLE | | | | $120.00 |

Sheet no.   36  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 102,013.70

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRINK'S DOCUMENT DESTRUCTION <br> 14894 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $124.98 |
| ACCOUNT NO. <br><br> BROADRIDGE <br> PO BOX 416423 <br> BOSTON, MA 02241-6423 | | | TRADE PAYABLE | | | | $40,993.43 |
| ACCOUNT NO. <br><br> BRONER INC <br> PO BOX 674350 <br> DETROIT, MI 48267-4350 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> BROOKFIELD ENGINEERING LABORATORIES, INC <br> 11 COMMERCE BLVD. <br> MIDDLEBORO, MA 02346-1031 | | | TRADE PAYABLE | | | | $2,875.00 |

Sheet no.  _37_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 43,993.41

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
         **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUEHLER, A DIVISION OF ILLINOIS TOOL WORKS<br>41 WAUKEGAN ROAD<br>PO BOX ONE<br>LAKE BLUFF, IL 60044 | | | TRADE PAYABLE | | X | | $40,164.90 |
| ACCOUNT NO.<br><br>BUREAU INTERNATIONAL DES<br>38 RUE SE BLANCS MANTEAUX<br>PARIS, FRANCE | | | TRADE PAYABLE | | | | $678.00 |
| ACCOUNT NO.<br><br>BURROWS INDUSTRIES INC<br>PO BOX 359<br>TEMPERANCE, MI 48182 | | | TRADE PAYABLE | | X | | $64,549.55 |
| ACCOUNT NO.<br><br>BUSEK CO. INC.<br>11 TECH CIRCLE<br>NATICK, MA 01760-1023 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no. __38_ of __234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 105,392.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUSINESS TECHNOLOGY SERVICES INC <br> 3235 SATELLITE BLVD <br> BUILDING 400 <br> SUITE 300 <br> DULUTH, GA 30078 | | | TRADE PAYABLE | | | | $700.00 |
| ACCOUNT NO. <br><br> C BARRON & SONS INC <br> 87 JEROME STREET <br> MONROE, MI 48161 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> C&R LIFT SOLUTIONS INC <br> 20 SACHEM ROCK AVE <br> EAST BRIDGEWATER, MA 02333 | | | TRADE PAYABLE | | X | | $465.00 |
| ACCOUNT NO. <br><br> C.A SENECAL ELECTRICAL SERVICES IN <br> 90 A WASHINGTON STREET <br> WORCESTER, MA 01610 | | | TRADE PAYABLE | | | | $12,296.00 |

Sheet no.  39  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,461.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **A123 Systems, Inc.**                                ,                    Case No.   **12-12859 (KJC)**
                      **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CADD EDGE<br>ONE RESEARCH DRIVE, SUITE 100A<br>WESTBOROUGH, MA 01581 | | | TRADE PAYABLE | | | | $2,990.00 |
| ACCOUNT NO.<br><br>CAFE SERVICES INC<br>1E COMMONS DRIVE<br>UNIT 25<br>LONDONDERRY, NH 03053 | | | TRADE PAYABLE | | | | $2,198.06 |
| ACCOUNT NO.<br><br>CANATECH<br>#202 MIGUN TECHNO WORLD<br>533 YONGSAN DONG<br>YUSEONG-GU<br>DAEJEON, 305-500 KOREA, REPUBLIC OF | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CANDIDATE MANAGER US INC<br>101 FEDERAL STREET, 19TH FLOOR<br>BOSTON, MA 02110 | | | TRADE PAYABLE | | | | $850.00 |

Sheet no.   40  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,038.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
_____                          _____
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARDINAL MACHINE, INC.<br>6308 MORO RD<br>EDWARDSVILLE, IL 62025 | | | TRADE PAYABLE | | | | $2,300.00 |
| ACCOUNT NO.<br><br>CARNEGIE MELLON<br>5000 FORBES AVENUE<br>PITTSBURGH, PA 15213 | | | TRADE PAYABLE | | | | $500.00 |
| ACCOUNT NO.<br><br>CARRIER CORPORATION<br>PO BOX 93844<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $3,452.44 |
| ACCOUNT NO.<br><br>CAVIST MANUFACTURING<br>3555 AIRWAY DRIVE<br>SUITE 304<br>RENO, NV 89511 | | | TRADE PAYABLE | | X | | $1,239.20 |
| ACCOUNT NO.<br><br>CD-ADAPCO<br>60 BROADHOLLOW RD<br>MELVILLE, NY 11747 | | | TRADE PAYABLE | | | | $2,000.00 |

Sheet no. _41_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,491.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | TRADE PAYABLE | | X | | $14,119.93 |
| ACCOUNT NO.<br><br>CECH CORPORATION<br>3984 CABARET TRAIL W<br>SAGINAW, MI 48603 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CELGARD KOREA ,INC<br>806-3 YANGCHEONG-RI<br>OCHANG-EUP<br>CHEONGWON-GUN<br>CHUNGBUK, 363-883 KOREA,<br>REPUBLIC OF | | | TRADE PAYABLE | | X | | $6,568.80 |
| ACCOUNT NO.<br><br>CELGARD, LLC<br>806-3 YANGCHEONG-RI<br>OCHANG-EUP<br>CHEONGWON-GUN<br>CHUNGBUK, 363-883 KOREA,<br>REPUBLIC OF | | | TRADE PAYABLE | | X | | $1,100.00 |

Sheet no.  _42_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 21,788.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
_____                                    _____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTRAL COATING COMPANY, INC.<br>165 SHREWSBURY STREET<br>WEST BOYLSTON, MA 01583 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CENTRAL GLOBAL EXPRESS<br>11355 STEPHENS ROAD<br>WARREN, MI 48089 | | | TRADE PAYABLE | | | | $115.00 |
| ACCOUNT NO.<br><br>CENTRO RICERCHE FIAT SCPA<br>STRADA TORINO, 50<br>ORBASSANO, 10043 ITALY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CGS, INC.<br>37970 BAYWOOD DR.<br>FARMINGTON HILLS, MI 48335 | | | TRADE PAYABLE | | | | $2,540.00 |
| ACCOUNT NO.<br><br>CHABILITY TECH CO., LTD<br>NO. 33-5 SHOUSHAN ROAD<br>XINZHUANG CITY, 24256<br>TAIWAN, PROVINCE OF CHINA | | | TRADE PAYABLE | | X | | $12,038.40 |

Sheet no. _43_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 14,693.40

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPAGNE GRINDING & MFG CO<br>8600 RONDA DRIVE<br>CANTON, MI 48187 | | | TRADE PAYABLE | | X | | $36,352.23 |
| ACCOUNT NO.<br><br>CHAMPLAIN CABLE CORPORATION<br>DEPARTMENT 850<br>BOX 4110<br>WOBURN, MA 01888-4110 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CHANGZHOU CINCHSUN MACROMOLECULE .TECHNOLOGY CO.,LTD NO. 576 ZHONGWU AVENUE CHANGZHOU, JIANGSU, 213018 CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CHANGZHOU DAHONG ULTRA FINE WIRE CO LTD<br>NO. 8 TAIHU EAST ROAD CHANGZHOU NEW AREA JIANGSU, 213015 CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  44  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 36,352.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,            Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| CHANGZHOU SINO-CANADA FULLNESS TRADING CO LTD 705 NO 22 BUILDING FUCHEN COMMERCIAL PLAZA NO 177 TONGJIANG ROAD CHANGZHOU, CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $75.64 |
| CHANGZHOU TSK AUTO PARTS CO.,LTD NO. 173 DONGFANG ROAD HUTANG TOWN CHANGZHOU CITY, 213161 CHINA | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $3,989.60 |
| CHANGZHOU TSK PRECISION CASTING PLASTICS CO., LTD. NO. 173, DONGFANG ROAD, WUJIN CHANGZHOU, JIANGSU, 213161 CHINA | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $8,822.00 |
| CHAPIN INTELLECTUAL PROPERTY LAW LLC 1700 WEST PARK DRIVE SUITE 280 WESTBOROUGH OFFICE PARK WESTBOROUGH, MA 01581 | | | | | | | |

Sheet no.  _45_ of _234_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,887.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** _____ ,                    Case No.  **12-12859 (KJC)** _____
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEMREP INC<br>33 W. HIGGINS ROAD<br>SUITE 4000<br>SOUTH BARRINGTON, IL 60010 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CHESTERFIELD EXCHANGE LLC<br>100 SOUTH BRENTWOOD BLVD<br>#222<br>ST. LOUIS, MO 63105 | | | TRADE PAYABLE | | | | $815.00 |
| ACCOUNT NO.<br><br>CHEUNG, SUK<br>C/O BERMAN DEVALERIO<br>ONE LIBERTY SQUARE<br>BOSTON, MA 02109 | | | LITIGATION - CLASS ACTION COMPLAINT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CHICAGO INDUSTRIAL FASTNERS, LLC<br>549 HEARTLAND DRIVE SUITE C<br>SUGAR GROVE, IL 60554 | | | TRADE PAYABLE | | X | | $1,943.83 |

Sheet no. _46_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,758.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                     ,                    Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHRYSLER COMPANY LLC. CORPORATE ACCOUNTS PAYABLE PO BOX 537933 LIVONIA, MI 48153-7933 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> CHUNG, GEUNCHANG PENINSULA 8-22E SHEKOU SHEN ZHEN, CHINA | | | TRADE PAYABLE | | | | $315.75 |
| ACCOUNT NO. <br><br> CINGULAR WIRELESS PO BOX 536216 ATLANTA, GA 30353-6216 | | | TRADE PAYABLE | | | | $820.74 |
| ACCOUNT NO. <br><br> CINTAS CORPORATION NO.2 CINTAS CORP PO BOX 630803 CINCINNATI, OH 45263-0803 | | | TRADE PAYABLE | | | | $682.23 |

Sheet no.  _47_ of  _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 1,818.72

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                        ,          Case No.   12-12859 (KJC)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $32,345.65 |
| CINTAS FIRST AID & SAFETY CINTAS CORP #721 CINCINNATI, OH 45263-0910 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $220,780.00 |
| CIS CO LTD #605 DAECHEON-DONG DAISEO-GU DEAGU, 704-801 KOREA, REPUBLIC OF | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $3,546.06 |
| CISCO SYSTEMS CAPITAL CORPORATION FILE NO. 73226 SAN FRANCISCO, CA 94160-3230 | | | | | | | |
| ACCOUNT NO. | | | CONTINGENT LIABILITY | | | | UNDETERMINED |
| CISCO SYSTEMS CAPITAL CORPORATION 170 W. TASMNA DRIVE, MS SJ13-3 SAN JOSE, CA 95134 | | | | X | X | X | |

Sheet no.  48  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 256,671.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CISCO WEBEX, LLC<br>16720 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $12,381.50 |
| ACCOUNT NO.<br><br>CISCOR ACQUISITIONS, LLC<br>126 W. MAIN ST.<br>NORMAN, OK 73069 | | | TRADE PAYABLE | | X | | $1,069.34 |
| ACCOUNT NO.<br><br>CITY OF ANN ARBOR SOLID WASTE DUMPSTER SERVICE<br>DEPT #77610<br>CITY OF ANN ARBOR TREASURER<br>PO BOX 77000<br>DETROIT, MI 48277-0610 | | | TRADE PAYABLE | | | | $594.72 |
| ACCOUNT NO.<br><br>CITY OF LIVONIA<br>WATER & SEWER<br>PO BOX 674191<br>DETROIT, MI 48267-4191 | | | TRADE PAYABLE | | | | $7,212.28 |

Sheet no. __49_ of __234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 21,257.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF ROMULUS-UTILITY BILL<br>11111 WAYNE ROAD<br>ROMULUS, MI 48174 | | | TRADE PAYABLE | | | | $44,974.65 |
| ACCOUNT NO.<br><br>CITY OF SEATTLE<br>700 5TH AVE SUITE 4250 PO BOX 34214<br>SEATTLE, WA 98124 | | | TRADE PAYABLE | | | | $90.00 |
| ACCOUNT NO.<br><br>CITY OF WALTHAM<br>610 MAIN STREET<br>WALTHAM, MA 02542 | | | TRADE PAYABLE | | | | $1,000.00 |
| ACCOUNT NO.<br><br>CLARION SAFETY SYSTEMS<br>PO BOX 1174<br>MILFORD, PA 18337 | | | TRADE PAYABLE | | | | $2,555.00 |
| ACCOUNT NO.<br><br>CLEVERTRONICS PTY LIMITED<br>195 CHESTERFIELD RD<br>MOORABBIN<br>VICTORIA, AUSTRALIA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no.  50  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 48,619.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
_____**Debtor**_____                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLOUDBLUE TECHNOLOGIES INC<br>3140 NORTHWOODS PARKWAY SUITE 100<br>NORCROSS, GA 30071 | | | TRADE PAYABLE | | | | $1,620.00 |
| ACCOUNT NO.<br><br>CNANO CORP.<br>3333 BOWERS AVE SUITE 130<br>SANTA CLARA, CA 95054 | | | TRADE PAYABLE | | X | | $200.00 |
| ACCOUNT NO.<br><br>CODE CONSULTING AND DEVELOPMENT S.R.O<br>BOLEVECKA NAVES 27<br>PLZEN, 323 00 CZECH REPUBLIC | | | TRADE PAYABLE | | | | $1,399.00 |
| ACCOUNT NO.<br><br>COIL WINDING SPECIALIST INC<br>353 WEST GROVE AVE<br>ORANGE, CA 92865 | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br><br>COLE-PARMER INSTRUMENT CO.<br>13927 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $697.17 |

Sheet no.  _51_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,066.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                     ,          Case No.  12-12859 (KJC)
_____                                    _____
                     **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLUCCI, DAVID A.<br>ADDRESS ON FILE | | | TRADE PAYABLE | | | | $2,553.75 |
| ACCOUNT NO.<br><br>COLUMBUS CONTAINER INC<br>3460 COMMERCE DRIVE<br>COLUMBUS, IN 47201 | | | TRADE PAYABLE | | X | | $3,040.00 |
| ACCOUNT NO.<br><br>COMAU INC<br>21000 TELEGRAPH ROAD<br>SOUTHFIELD, MI 48034 | | | TRADE PAYABLE | | | | $27,417.95 |
| ACCOUNT NO.<br><br>COMCAST<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | | | TRADE PAYABLE | | | | $47.26 |

Sheet no.  52  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 33,058.96

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                        ,          Case No.   **12-12859 (KJC)**
                 **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $400.00 |
| COMMONWEALTH OF MASSACHUSETTS RADIATION CONTROL PROGRAM SCHRAFFT CENTER SUITE 1M2A 529 MAIN STREET CHARLESTOWN, MA 02129 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $17,728.74 |
| COMMONWEALTH SCIENCES INC 11 WALPOLE STREET NORWOOD, MA 02062 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $3,703.59 |
| COMMUNICATIONS SUPPLY CORPORATION 620 EAST LIES ROAD CAROL STREAM, IL 60818 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| COMPETITION LOCK & KEY 3065 LASALLE STREET ANN ARBOR, MI 48108 | | | | X | X | X | |

Sheet no.  __53__ of __234__  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 21,832.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                   ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMPUTER SECURITY PRODUCTS INC<br>PO BOX 7549<br>NASHUA, NH 03060 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>COMPUTER-AIDED PRODUCTS INC<br>2 CENTENNIAL DRIVE<br>PEABODY, MA 01960 | | | TRADE PAYABLE | | | | $853.13 |
| ACCOUNT NO.<br><br>CON-WAY TRANSPORTATION SERVICES INC.<br>PO BOX 5160<br>PORTLAND, OR 97208 | | | TRADE PAYABLE | | | | $158.82 |
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS<br>30800 TELEGRAPH ROAD<br>SUITE 3900<br>BINGHAM FARMS, MI 48025 | | | TRADE PAYABLE | | | | $61.00 |

Sheet no.  _54_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,072.95

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,                    Case No.   **12-12859 (KJC)**
                           **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONOCOPHILLIPS SPECIALTY PRODUCTS INC.<br>1300 PLAZA OFFICE BUILDING, TREASURY SERVICES<br>BARTLESVILLE, OK 74004 | X | | CORPORATE GUARANTY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CONOCOPHILLIPS SPECIALTY PRODUCTS INC. (CSPI)<br>PINNACLE WESTCHASE BUILDING<br>3010 BRIARPARK DRIVE<br>HOUSTON, TX 77042 | | | CONTINGENT PURCHASE LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CONOCOPHILLIPS SPECIALTY PRODUCTS INC. (CSPI)<br>COMPANY CODE:NAXQ<br>23174 NETWORK PL.<br>CHICAGO, IL 60673-1231 | | | TRADE PAYABLE | | X | | $166,500.00 |
| ACCOUNT NO.<br><br>CONSTELLATION NEWENERGY INC<br>14217 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $33,759.12 |

Sheet no.  55  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 200,259.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**_____ ,          Case No.__12-12859 (KJC)_____
            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONSUMERS ENERGY COMPANY CONSUMERS ENERGY LANSING, MI 48937-0001 | | | TRADE PAYABLE | | | | $7,002.14 |
| ACCOUNT NO.<br><br>CONTI ELECTRIC, INC. 6417CENTER DRIVE STERLING HEIGHTS, MI 48312 | | | TRADE PAYABLE | | X | | $350.00 |
| ACCOUNT NO.<br><br>CONTINENTAL STRUCTURAL PLASTICS INC LOCKBOX 774665 4665 SOLUTIONS CENTER CHICAGO, IL 60143 | | | TRADE PAYABLE | X | X | | $72,306.00 |
| ACCOUNT NO.<br><br>CONTROL POWER RELIANCE LLC 310 EXECUTIVE DRIVE TROY, MI 48083 | | | TRADE PAYABLE | | | | $972.00 |

Sheet no. _56_of_234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 80,630.14

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONVEYABILITY INC<br>2889 NORTHRIDGE DRIVE NW<br>GRAND RAPIDS, MI 49544 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CORPORATE TAX GROUP LLC<br>220 FORBES ROAD<br>SUITE 209<br>BRAINTREE, MA 02184 | | | TRADE PAYABLE | | | | $3,599.90 |
| ACCOUNT NO.<br><br>CORROSION FLUID PRODUCTS CORP<br>DEPT 78278<br>PO BOX 78000<br>DETROIT, MI 48278-0278 | | | TRADE PAYABLE | | | | $2,261.17 |
| ACCOUNT NO.<br><br>COVENANT CLEANING SERVICES<br>135 EAST BENNETT STREET<br>SUITE 28<br>SALINE, MI 48176 | | | TRADE PAYABLE | | X | | $3,799.58 |

Sheet no.   57  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,660.65

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.** _____,              Case No. __12-12859 (KJC)___
　　　　　　　**Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COVENANT ENVIRONMENTAL LLC<br>10227 BERGIN ROAD<br>HOWELL, MI 48843 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>COVISIA SOLUTIONS INC<br>1432 MAIN STREET<br>WALTHAM, MA 02451 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CREARE INCORPORATED<br>16 GREAT HOLLOW ROAD<br>HANOVER, NH 03755 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CREATIVE FOAM CORPORATION<br>PO BOX 674392<br>DETROIT, MI 48267-4392 | | | TRADE PAYABLE | | X | | $624.15 |
| ACCOUNT NO.<br><br>CREATIVE TECHNIQUES INC<br>LOCK BOX #232012<br>2012 MOMENTUM PLACE<br>CHICAGO, IL 60689-5320 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. __58_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 624.15

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                              Case No.   **12-12859 (KJC)**
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRENLO LLC<br>7118 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7001 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CRIMMINS, JOAN M<br>1349 ELMDALE<br>PLYMOUTH, MI 48170 | | | TRADE PAYABLE | | | | $2,064.00 |
| ACCOUNT NO.<br><br>CROWN EQUIPMENT CORPORATION<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | | TRADE PAYABLE | | X | | $13,053.82 |
| ACCOUNT NO.<br><br>CRP USA LLC<br>119 POPLAR POINTE DRIVE<br>UNIT A<br>MOORESVILLE, NC 28117 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>CRYSTAL MOTOR EXPRESS INC<br>10 KIMBALL LANE<br>LYNNFIELD, MA 01940 | | | TRADE PAYABLE | | | | $450.00 |

Sheet no. _59_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,567.82

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CURRENT SOLUTIONS ELECTRIC, INC.<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | | | TRADE PAYABLE | | | | $58,544.00 |
| ACCOUNT NO.<br><br>CYBERGEAR LLC<br>6885 VISTA GRANDE DRIVE NE<br>ROCKFORD, MI 49341 | | | TRADE PAYABLE | | X | | $5,388.23 |
| ACCOUNT NO.<br><br>CYCLOPS INDUSTRIES<br>266 STAPLES STREET<br>EAST TAUNTON, MA 02718 | | | TRADE PAYABLE | | | | $164.00 |
| ACCOUNT NO.<br><br>DAEHYUN ST<br>178-4 SEOGEUN-RI, PALTAN-MYEON<br>HWASUNG-SI, GYEONGGI-DO, 445-914 KOREA, REPUBLIC OF | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _60_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 64,096.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                Case No.  **12-12859 (KJC)**
            **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAEWOO INTERNATIONAL (AMERICA) INC<br>84-11 NAMDAEMUNNO<br>SEOUL, 135284 KOREA, REPUBLIC OF | | | TRADE PAYABLE | | | | $265,877.92 |
| ACCOUNT NO.<br><br>DAHL TAYLOR AND ASSOCIATES CONSTRUCTORS INC<br>2960 DAIMLER STREET<br>SANTA ANA, CA 92705-5824 | | | TRADE PAYABLE | | | | $85,750.41 |
| ACCOUNT NO.<br><br>DAIICHI JITSUGYO (AMERICA) INC<br>24072 NETWORK PLACE<br>CHICAGO, IL 60673-1240 | | | TRADE PAYABLE | | X | | $17,190.00 |
| ACCOUNT NO.<br><br>DAIMLER AG<br>EINKAUFSABRECHNUNG<br>HPC H522<br>SINDELFINGEN, D-71059 GERMANY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no.  _61_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 368,818.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc. _____ ,          Case No.  12-12859 (KJC) _____
           **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAIMLER TRUCKS NORTH AMERICA FREIGHTLINER CUSTOM CHASSIS 552 HYATT STREET GAFFNEY, SC 29341 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>DAN MCMENAMIN AND ASSOCIATES INC 63 TATTERSALL DRIVE WEST DEPTFORD, NJ 08051 | | | TRADE PAYABLE | | | | $6,635.83 |
| ACCOUNT NO.<br><br>DANLAW INC 23700 RESEARCH DRIVE FARMINGTON HILLS, MI 48335 | | | TRADE PAYABLE | | | | $1,629.51 |
| ACCOUNT NO.<br><br>DASSAULT SYSTEMES AMERICAS CORP 100 FEDERAL STREET BOSTON, MA 02110 | | | TRADE PAYABLE | | | | $23,368.23 |

Sheet no. _62_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 31,633.57

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                         ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DB ROBERTS COMPANY<br>PO BOX 370018<br>BOSTON, MA 02241-0718 | | | TRADE PAYABLE | | | | $7,957.99 |
| ACCOUNT NO.<br><br>DECORAH LLC<br>25248 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | | | TRADE PAYABLE | | X | | $6,505.00 |
| ACCOUNT NO.<br><br>DEFORBES, DONNA M.<br>47 HARRISON AVE<br>WARWICK, RI 02888 | | | TRADE PAYABLE | | | | $1,354.00 |
| ACCOUNT NO.<br><br>DELL MARKETING LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>DELL USA L.P.<br>PO BOX 643561<br>PITTSBURG, PA 15264-3561 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  63  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,816.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                        ,                    Case No.   **12-12859 (KJC)**
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELOITTE & TOUCHE LLP<br>PO BOX 7247-6446<br>PHILADELPHIA, PA 19170 | | | TRADE PAYABLE | | | | $140,500.00 |
| ACCOUNT NO.<br><br>DELPHI AUTOMOTIVE SYSTEMS<br>DELPHI PACKARD<br>24980 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | | TRADE PAYABLE | | X | | $71,006.87 |
| ACCOUNT NO.<br><br>DELPHI ELECTRONICS<br>123 CHEN YANG ST.<br>SUZHOU IND. PK 215126<br>SUZHOU-JIANGSU, CHINA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>DELTA CONTAINERS INC<br>1400 EDDY STREET<br>BAY CITY, MI 48708 | | | TRADE PAYABLE | | X | | $910.00 |
| ACCOUNT NO.<br><br>DENKA CORPORATION<br>780 THIRD AVE., 32ND FLOOR<br>NEW YORK, NY 10017 | X | | CORPORATE GUARANTY | X | X | X | UNDETERMINED |

Sheet no.  _64_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 212,416.87

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEPARTMENT OF HOMELAND SECURITY<br>500 12TH STREET SW<br>WASHINGTON, DC 20024 | | | TRADE PAYABLE | | | | $1,690.00 |
| ACCOUNT NO.<br><br>DESIGN TECHNOLOGIES INC<br>5 PAINE ROAD<br>FOSTER, RI 2825 | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.<br><br>DESIGNETICS INC<br>1624 S. EBER ROAD<br>HOLLAND, OH 43528 | | | TRADE PAYABLE | | X | | $27,630.72 |
| ACCOUNT NO.<br><br>DEVICE TECHNOLOGIES INC<br>155 NORTHBORO ROAD<br>UNIT 8<br>SOUTHBOROUGH, MA 01772 | | | TRADE PAYABLE | | | | $7,774.40 |
| ACCOUNT NO.<br><br>DEXTER TOOL<br>896 FIELDS ROAD<br>DANSVILLE, MI 48819 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _65_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 37,495.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| DFG MERCURY CORPORATION 909 PITNER AVE EVANSTON, IL 60202 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| DGE INC DEPARTMENT 77090 DGE& MONETREX PO BOX 77000 DETROIT, MI 48277-0090 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| DH ADAMS CO INC 100 THOMAS STREET WORCESTER, MA 01608 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $108.08 |
| DHL EXPRESS (USA), INC 16592 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | | | | |

Sheet no.  66  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 108.08

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL GLOBAL FOWARDING<br>PO BOX 277233<br>ATLANTA, GA 30384-7233 | | | TRADE PAYABLE | | | | $517.79 |
| ACCOUNT NO.<br><br>DIGI-KEY CORPORATION<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701-0677 | | | TRADE PAYABLE | | X | | $34,755.93 |
| ACCOUNT NO.<br><br>DIRECTED LIGHT INC<br>633 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134 | | | TRADE PAYABLE | | | | $1,332.58 |
| ACCOUNT NO.<br><br>DIRENZO TOWING & RECOVERY INC<br>PO BOX 52<br>MILLBURY, MA 01527 | | | TRADE PAYABLE | | X | | $1,660.99 |
| ACCOUNT NO.<br><br>DJ PRODUCTS INC<br>1009 4TH STREET NW<br>LITTLE FALLS, MN 56345 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  67  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 38,267.29

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOMINO AMJET INC<br>3809 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $29,249.04 |
| ACCOUNT NO.<br><br>DONGFANG ELECTRIC MACHINERY CO., LTD<br>NO. 188 HUANGHE W RD., 618000<br>DEYANG, SICHUAN, CHINA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>DONLEY GROUP LLC<br>2977 HIGHWAY K #221<br>O'FALLON, MO 63368 | | | TRADE PAYABLE | | | | $842.00 |
| ACCOUNT NO.<br><br>DONNELLY, CONROY, GELHARR LLP<br>ONE BEACON STREET<br>BOSTON, MA 02108 | | | TRADE PAYABLE | | | | $3,397.00 |
| ACCOUNT NO.<br><br>DROP BOX INC<br>PO BOX 284<br>IRONTON, OH 45638 | | | TRADE PAYABLE | | | | $23,429.44 |

Sheet no.  68  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 56,917.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DSI VENTURES INC <br> 1320 E. COMMERCE STREET <br> TYLER, TX 75702 | | | TRADE PAYABLE | | X | | $440.00 |
| ACCOUNT NO. <br><br> DTE ENERGY <br> PO BOX 740786 <br> CINCINNATI, OH 45274 | | | TRADE PAYABLE | | | | $392,018.06 |
| ACCOUNT NO. <br><br> DUESENBURG INC <br> 2232 RESEARCH DRIVE <br> FORT WAYNE, IN 46808 | | | TRADE PAYABLE | | | | $3,400.00 |
| ACCOUNT NO. <br><br> DUGGAN MANUFACTURING, LLC <br> 50150 RYAN RD <br> SHELBY TOWNSHIP, MI 48317 | | | TRADE PAYABLE | | X | | $7,324.00 |
| ACCOUNT NO. <br><br> DUKANE CORPORATION <br> PO BOX 2170 <br> BEDFORD PARK, IL 60499-2170 | | | TRADE PAYABLE | | X | | $44,174.74 |

Sheet no.  _69_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 447,356.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                    ,          Case No.   12-12859 (KJC)
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUNKEL BROS MACHINERY MOVING<br>14500 FIRESTONE BLVD<br>LA MIRADA, CA 90638 | | | TRADE PAYABLE | | | | $5,500.00 |
| ACCOUNT NO.<br><br>DURA-TECH INDUSTRIES INC<br>3216 COMMERCE STREET<br>LACROSSE, WI 54603 | | | TRADE PAYABLE | | | | $4,036.00 |
| ACCOUNT NO.<br><br>DV DIE CUTTING INC<br>45 PRINCE STREET<br>DANVERS, MA 01923 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>DYNALAB CORP<br>350 COMMERCE DRIVE<br>ROCHESTER, NY 14623 | | | TRADE PAYABLE | | | | $451.42 |
| ACCOUNT NO.<br><br>DYNAMIC PLASTICS, INC.<br>29831 COMMERCE BOULEVARD<br>CHESTERFIELD TOWNSHIP, MI 48051 | | | TRADE PAYABLE | | X | | $16,066.89 |

Sheet no.  70  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,054.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
_____
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DYNAMIC TECHNOLOGY INC<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | | | TRADE PAYABLE | | X | | $220.00 |
| ACCOUNT NO.<br><br>DYNAPOWER COMPANY LLC<br>85 MEADOWLAND DRIVE<br>SOUTH BURLINGTON, VT 05403 | | | TRADE PAYABLE | | X | | $705,492.55 |
| ACCOUNT NO.<br><br>E TRADE FINANCIAL<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 3512<br>ARLINGTON, VA 22203 | | | TRADE PAYABLE | | | | $15,937.50 |
| ACCOUNT NO.<br><br>E&R INDUSTRIAL SALES INC<br>16294 COLLECTIONS CENTER<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $2,620.75 |
| ACCOUNT NO.<br><br>E.L. HARVEY & SONS, INC.<br>68 HOPKINTON RD<br>ROUTE 135<br>WESTBORO, MA 01581 | | | TRADE PAYABLE | | | | $1,694.64 |

Sheet no.  _71_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 725,965.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                             ,                    Case No. **12-12859 (KJC)**
_____                                      _____
                **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAGLE ELECTRONICS INC<br>1735 MITCHELL BLVD<br>SCHAUMBURG, IL 60193 | | | TRADE PAYABLE | | | | $4,631.50 |
| ACCOUNT NO.<br><br>EARL INDUSTRIES LLC<br>500 CRAWFORD STREET, SUITE 401<br>PORTSMOUTH, VA 23704 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>EAST COAST ENVIRONMENTAL<br>167 WINTER ST.<br>DUXBURY, MA 02332 | | | TRADE PAYABLE | | | | $2,995.90 |
| ACCOUNT NO.<br><br>EASTERN INDUSTRIES<br>304 CHRISTIAN LANE<br>PO BOX 7087<br>BERLIN, CT 06037 | | | TRADE PAYABLE | | | | $495.83 |
| ACCOUNT NO.<br><br>EASTMAN FIRE PROTECTION INC<br>1450 SOUTER DRIVE<br>TROY, MI 48083 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _72_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,123.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EB INDUSTRIES LLC 90 CAROLYN BLVD FARMINGDALE, NY 11735 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. EBI CONSULTING 21 B STREET BURLINGTON, MA 01803 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. ECK PLASTIC ARTS INC 87 PROSPECT AVENUE BINGHAMTON, NY 13901 | | | TRADE PAYABLE | | X | | $9,053.00 |
| ACCOUNT NO. ECOPIA CO. LTD 1106 PAROS OFFICETEL GWANGANHAEBYEON-RO MILLAK-DONG SUYEONG-GU, BUSAN, KOREA, REPUBLIC OF | | | TRADE PAYABLE | | | | $15,002.00 |

Sheet no.  73  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 24,055.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,           Case No.   12-12859 (KJC)
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDGAR ONLINE INC<br>11200 ROCKVILLE PIKE<br>SUITE 310<br>ROCKVILLE, MD 20852 | | | TRADE PAYABLE | | | | $59.85 |
| ACCOUNT NO.<br><br>EDISON ANALYTICAL LABORATORIES INC<br>7-B AVIS DRIVE<br>LATHAM, NY 12110 | | | TRADE PAYABLE | | | | $1,100.00 |
| ACCOUNT NO.<br><br>EDISON WELDING INSTITUTE, INC.<br>EWI DEPT L 1660<br>COLUMBUS, OH 43260-1660 | | | TRADE PAYABLE | | X | | $7,507.46 |
| ACCOUNT NO.<br><br>EDN GROUP<br>VIA MAZZINI 10/12<br>CORMANO, 20032 ITALY | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>EDWARDS VACCUM, INC.<br>88700 EXPEDITE WAY<br>CHICAGO, IL 60695-1700 | | | TRADE PAYABLE | | X | | $2,653.24 |

Sheet no.  74  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,320.55

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
_____                                      _____
         **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDWARDS VACUUM INC<br>88700 EXPEDITE WAY<br>CHICAGO, IL 60695 | | | TRADE PAYABLE | | | | $6,947.20 |
| ACCOUNT NO.<br><br>EEPOD LLC<br>10179 BERGIN ROAD<br>HOWELL, MI 48843 | | | TRADE PAYABLE | | | | $8,400.00 |
| ACCOUNT NO.<br><br>EFFICIENT DRIVETRAINS, INC.<br>319 RAMONA ST.<br>PALO ALTO, CA 94301 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>EIC LABORATORIES INC<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>EIC LABORATORIES INC<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _75_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 15,347.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                           |   |   | TRADE PAYABLE |   |   |   | $145,600.00 |
| ELCOM CO.,LTD #85 CHEOMDANSANEOP 3-RO DAESOWON-MYEON CHUNJU-SI, CHUNGBUK, 380-871 KOREA, REPUBLIC OF |   |   |   |   | X |   | |
| ACCOUNT NO.                                           |   |   | TRADE PAYABLE |   |   |   | $2,614.50 |
| ELECTRI-CORD MANUFACTURING CO PO BOX 167 WESTFIELD, PA 16950 |   |   |   |   | X |   | |
| ACCOUNT NO.                                           |   |   | TRADE PAYABLE |   |   |   | UNDETERMINED |
| ELECTRIC DRIVE TRANSPORTATION ASSOCIATION 1250 EYE STREET NW SUITE 902 WASHINGTON, DC 20005 |   |   |   | X | X | X | |
| ACCOUNT NO.                                           |   |   | TRADE PAYABLE |   |   |   | $76,741.70 |
| ELECTRICAL COMPONENTS INTERNATIONAL INC LOCK BOX 774166 ACCOUNT #4121377360 350 EAST DEVON AVE ITASCA, IL 60143 |   |   |   |   | X |   | |

Sheet no.  76 of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 224,956.20

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                            ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTRO INDUSTRIES GAUGETECH 1800 SHAMES DRIVE WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $3,712.40 |
| ACCOUNT NO.<br><br>ELECTRO RENT CORP 6018 SOLUTIONS CENTER CHICAGO, IL 60677-6000 | | | TRADE PAYABLE | | | | $635.28 |
| ACCOUNT NO.<br><br>ELECTRO WIRE INC 8173 Solutions Center Chicago, IL 60677-8001 | | | TRADE PAYABLE | | | | $27,396.00 |
| ACCOUNT NO.<br><br>ELECTRO-FIX, INC. PO BOX 1775 PLAINVILLE, MA 02762 | | | TRADE PAYABLE | | | | $2,347.00 |
| ACCOUNT NO.<br><br>ELECTRO-MATIC PRODUCTS INC 1588 RELIABLE PARKWAY CHICAGO, IL 60676-0015 | | | TRADE PAYABLE | | X | | $16,250.69 |

Sheet no.  _77_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 50,341.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $60,931.43 |
| ELECTRO-PREP, INC. 14 KENDRICK ROAD UNIT 3 WAREHAM, MA 02571 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $60,847.50 |
| ELEMENT MATERIALS TECHNOLGY PO BOX 672642 DETROIT, MI 48267-2642 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $165,500.00 |
| ELEMENT MATERIALS TECHNOLOGY WIXOM 15402 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| ELEMENTAL CONTAINER 860 SPRINGFIELD ROAD SOUTH UNION, NJ 07083 | | | | X | X | X | |

Sheet no.   78  of   234   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 287,278.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____
                Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELITE ASSOCIATES INC<br>PO BOX 51522<br>LIVONIA, MI 48151 | | | TRADE PAYABLE | | X | | $6,677.92 |
| ACCOUNT NO.<br><br>ELITE ELECTRONIC ENG<br>1516 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ELLSWORTH ADHESIVES SCD<br>LOCKBOX 88207<br>MILWAUKEE, WI 53288-0207 | | | TRADE PAYABLE | | X | | $15,630.48 |
| ACCOUNT NO.<br><br>EMAGINE<br>73 STEVENS STREET<br>UNIT 1<br>E. TAUNTON, MA 02718 | | | TRADE PAYABLE | | | | $62.50 |

Sheet no.   79  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,370.90

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  <u>A123 Systems, Inc.</u>                        ,          Case No.   <u>12-12859 (KJC)</u>
             <u>Debtor</u>                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMERSON NETWORK POWER<br>17TH FLOOR, LU PLAZA<br>2 WING YIP STREET<br>KWUN TONG<br>KOWLOON, HONG KONG | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>EMP ADVANCED PRODUCTS<br>LOCK BOX 773393<br>3393 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3003 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>EMPORIUM PARTNERS USA INC.<br>100-4 SOUTH JERSEY AVENUE<br>EAST SETAUKET, NY 11733 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ENBRIDGE GAS DISTRIBUTION<br>PO BOX 650<br>SCARBOROUGH, ON M1K5E3<br>CANADA | | | TRADE PAYABLE | | | | $53.35 |

Sheet no.  <u>80</u> of <u>234</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

| | Subtotal ▶ | $ 53.35 |
|---|---|---|
| (Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical<br>Summary of Certain Liabilities and Related Data.) | Total ▶ | $ |

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ENDRICH CO., LTD. 3F-14. NO. 151, SEC. 5. MINSHENG F. RD. TAIPEI CITY, TAIWAN, PROVINCE OF CHINA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  ENDURA COATINGS LLC 42250 YEAREGO DRIVE STERLING HEIGHTS, MI 48314 | | | TRADE PAYABLE | | | | $774.05 |
| ACCOUNT NO.  ENERGY MANAGEMENT AND CONTROL SERVICES INC 116 BUDLONG ROAD CRANSTON, RI 02920 | | | TRADE PAYABLE | | | | $265.75 |
| ACCOUNT NO.  ENGINEERING TECHNOLOGY ASSOCIATES, INC. 1133 E. MAPLE ROAD, SUITE 200 TROY, MI 48083 | | | TRADE PAYABLE | | | | $3,600.00 |

Sheet no.  81  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 4,639.80

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENTEGEE INC <br> P.O. BOX 4410 <br> BOSTON, MA 02211 | | | TRADE PAYABLE | | | | $15,854.25 |
| ACCOUNT NO. <br><br> ENVIRON INTERNATIONAL CORPORATION <br> P.O. BOX 8500-1980 <br> PHILADELPHIA, PA 19178-1980 | | | TRADE PAYABLE | | | | $10,990.49 |
| ACCOUNT NO. <br><br> ENVIRONMENTAL SYSTEMS INC <br> 6 HOWARD IRELAND DRIVE <br> ATTLEBORO, MA 02703 | | | TRADE PAYABLE | | | | $4,100.00 |
| ACCOUNT NO. <br><br> EQ DETROIT, INC. <br> P.O. BOX 673974 <br> DETROIT, MI 48267-3974 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> ERNEST INDUSTRIES ACQUISITION LLC <br> 39133 WEBB DRIVE <br> WESTLAND, MI 48185 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _82_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30,944.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                  ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ESG AUTOMOTIVE INC<br>1391 WHEATON DRIVE<br>SUITE 700<br>TROY, MI 48083 | | | TRADE PAYABLE | | X | | $34,913.40 |
| ACCOUNT NO.<br><br>ESSCO CALIBRATION LABORATORY<br>27 INDUSTRIAL AVE<br>CHELMSFORD, MA 01824 | | | TRADE PAYABLE | | X | | $5,473.00 |
| ACCOUNT NO.<br><br>ESSEX TECHNOLOGY GROUP INC.<br>201 WEST PASSAIC STREET<br>ROCHELLE PARK, NJ 07662 | | | TRADE PAYABLE | | X | | $9,921.89 |
| ACCOUNT NO.<br><br>ETKIN EQUITIES LLC<br>29100 NORTHWESTERN HIGHWAY<br>SUITE 200<br>SOUTHFIELD, MI 48034 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ETM ENTERPRISES 1 INC<br>DRAWER #1421<br>PO BOX 5935<br>TROY, MI 48007-5935 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  **83** of **234**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 50,308.29

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EVANA AUTOMATION SPECIALISTS DEPT 771325 PO BOX 77000 DETROIT, MI 48277-1325 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> EVANS ANALYTICAL GROUP LLC 810 KIFER ROAD SUNNYVALE, CA 94086 | | | TRADE PAYABLE | | | | $875.00 |
| ACCOUNT NO. <br><br> EVANS MECHANICAL INC 314 MAPLE STREET ENDICOTT, NY 13760 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> EVERBANK COMMERCIAL FINANCE PO BOX 911608 DENVER, CO 80291-1608 | | | TRADE PAYABLE | | | | $1,466.73 |

Sheet no.  84  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,341.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                    ,          Case No.  12-12859 (KJC)
_____          _____
                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXCEL PATTERN WORKS,INC.<br>7020 CHASE ROAD<br>DEARBORN, MI 48126 | | | TRADE PAYABLE | | X | | $239,820.10 |
| ACCOUNT NO.<br><br>EXECUTIVE BUILDING SERVICES<br>8109 ELDORA<br>COMMERCE TWP, MI 48382 | | | TRADE PAYABLE | | X | | $67,224.08 |
| ACCOUNT NO.<br><br>EXOTIC AUTOMATION & SUPPLY<br>DEPARTMENT # 233601<br>PO BOX 67000<br>DETROIT, MI 48267-2336 | | | TRADE PAYABLE | | X | | $13,275.00 |
| ACCOUNT NO.<br><br>EXPRESS ASSEMBLY PRODUCTS LLC<br>18 MOSSWOOD CIRCLE<br>AMHERST, NH 03031 | | | TRADE PAYABLE | | | | $72.00 |
| ACCOUNT NO.<br><br>EXPRESS CAR SERVICE INC<br>302 CARMEL WOODS DRIVE<br>ELLISVILLE, MO 63021 | | | TRADE PAYABLE | | | | $1,225.00 |

Sheet no.  85  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 321,616.18

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXTRUSION DIES INDUSTRIES, LLC<br>911 KURTH ROAD<br>CHIPPEWA FALLS, WI 54729 | | | TRADE PAYABLE | | | | $5,508.00 |
| ACCOUNT NO.<br><br>FABRICATORS INTERNATIONAL LIMITED<br>UNIT 2319, METROPOLE SQUARE 2 ON YIU STREET<br>SHATIN, NEW TERRITORIES, HONG KONG | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>31815 WEST 8 MILE ROAD<br>LIVONIA, MI 48152 | | | TRADE PAYABLE | | X | | $918.94 |
| ACCOUNT NO.<br><br>FCI USA, INC<br>AUTOMOTIVE LOCKBOX<br>12897 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $1,930.00 |

Sheet no.  86  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,356.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.  **12-12859 (KJC)**
               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FED-EX TRUCKLOAD BROKERAGE<br>PO BOX 223758<br>PITTSBURGH, PA 15251-2758 | | | TRADE PAYABLE | | | | $30,135.00 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | TRADE PAYABLE | | | | $62,467.47 |
| ACCOUNT NO.<br><br>FEDEX FREIGHT<br>PO BOX 223125<br>PITTSBURGH, PA 15250-2125 | | | TRADE PAYABLE | | | | $18,046.82 |
| ACCOUNT NO.<br><br>FERNDALE ELECTRIC CO INC<br>915 EAST DRAYTON<br>FERNDALE, MI 48220 | | | TRADE PAYABLE | | X | | $56,633.94 |
| ACCOUNT NO.<br><br>FESTO CORPORATION<br>PO BOX 1355<br>BUFFALO, NY 14240 | | | TRADE PAYABLE | | | | $597.76 |

Sheet no.  87  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 167,880.99

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                        ,          Case No.  **12-12859 (KJC)**
_____                                    _____
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FIFE CORPORATION <br> 222 W. MEMORIAL ROAD <br> OAKLAHOMA CITY, OK 73114 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> FILTER SALES & SERVICE INC <br> 15 ADAMS STREET <br> BURLINGTON, MA 01803 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> FIRE & SAFETY ENGINEERING <br> 99 PAUGUS ROAD <br> HOLDEN, MA 01520 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> FIRST CHOICE COFFEE SERVICES <br> 1460 COMBERMERE DRIVE <br> TROY, MI 48083 | | | TRADE PAYABLE | | | | $13,858.80 |
| ACCOUNT NO. <br><br> FISHBECK THOMPSON CARR & HUBER INC <br> 1515 ARBORETUM DR SE <br> GRAND RAPIDS, MI 49546 | | | TRADE PAYABLE | | | | $2,961.00 |

Sheet no. _88_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,819.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FISHER SCIENTIFIC<br>ACCOUNT # 268576-001<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | | | TRADE PAYABLE | | X | | $1,352.48 |
| ACCOUNT NO.<br><br>FISKER AUTOMOTIVE INC.<br>5515 E. LAPALMA<br>ANAHEIM, CA 92807 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FISKER AUTOMOTIVE, INC.<br>5515 E. LA PALMA AVE<br>ANAHEIM, CA 92807 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FISNAR<br>15 CORPORATE DR<br>SUITE E<br>WAYNE, NJ 07470 | | | TRADE PAYABLE | | X | | $1,430.19 |
| ACCOUNT NO.<br><br>FLEX-CABLE<br>FLEX-CABLE BOX 673310<br>DETROIT, MI 48267-3310 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _89_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,782.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __A123 Systems, Inc._____ ,          Case No.__12-12859 (KJC)____
                      **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLO-TEC INC<br>DEPT. 196301<br>PO BOX 67000<br>DETROIT, MI 48267-1963 | | | TRADE PAYABLE | | | | $3,200.00 |
| ACCOUNT NO.<br><br>FLOTRONICS INC<br>10435 ORTONVILLE ROAD<br>CLARKSTON, MI 48348 | | | TRADE PAYABLE | | X | | $5,899.40 |
| ACCOUNT NO.<br><br>FMG ENTERPRISES, INC.<br>1125 MEMOREX DRIVE<br>SANTA CLARA, CA 95050 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FOREIGN AFFAIRS AUTO, INC.<br>1681 N MILITARY TRAIL<br>WEST PALM BEACH, FL 33409 | | | TRADE PAYABLE | | | X | $6,176.91 |
| ACCOUNT NO.<br><br>FORTUNE TOOL & MACHINE<br>29650 BECK ROAD<br>WIXOM, MI 48393 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _90_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 15,276.31

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>FRANCHISE TAX BOARD <br>PO BOX 942857 <br>SACRAMENTO, CA 94257-0501 | | | TRADE PAYABLE | | | | $800.00 |
| ACCOUNT NO.  <br><br>FROST MAGNETICS INC <br>49643 HARTWELL ROAD <br>OAKHURST, CA 93644 | | | TRADE PAYABLE | | | | $175.00 |
| ACCOUNT NO.  <br><br>FSI LABEL COMPANY <br>15201 E. 12 MILE ROAD <br>ROSEVILLE, MI 48066 | | | TRADE PAYABLE | | | | $6,580.37 |
| ACCOUNT NO.  <br><br>FULLER HEATING& COOLING <br>777 S. WAGNER <br>ANN ARBOR, MI 48103 | | | TRADE PAYABLE | | X | | $289.00 |
| ACCOUNT NO.  <br><br>FUSES UNLIMITED / FUSE WORLD <br>9248 ETON AVE <br>CHATSWORTH, CA 91311 | | | TRADE PAYABLE | | X | | $8,901.20 |

Sheet no. _91_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 16,745.57

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
_____              _____
         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FUTURE ELECTRONICS<br>3255 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $1,466.00 |
| ACCOUNT NO.<br><br>G. FINKENBEINER<br>33 RUMFORD AVE<br>WALTHAM, MA 02453 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>G.M.S. AUTOMOTIVE<br>5B POLITO DRIVE<br>SHREWSBURY, MA 01545-4653 | | | TRADE PAYABLE | | | | $220.00 |
| ACCOUNT NO.<br><br>GCR PROFESSIONAL SERVICES<br>281 CAMBRIDGE STREET<br>SUITE 200<br>BURLINGTON, MA 01803 | | | TRADE PAYABLE | | | | $60,010.21 |
| ACCOUNT NO.<br><br>GDC, INC.<br>815 LOGAN ST.<br>GOSHEN, IN 46528 | | | TRADE PAYABLE | | X | | $65,028.00 |

Sheet no. _92_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 126,724.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,           Case No.  12-12859 (KJC)
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GENERAL MAGNAPLATE TEXAS INC 801 AVENUE G EAST ARLINGTON, TX 76011 | | | TRADE PAYABLE | | X | | $6,619.76 |
| ACCOUNT NO.  GENERALETY LLC 42120 METALINE DRIVE CANTON, MI 48187 | | | TRADE PAYABLE | | | | $660.00 |
| ACCOUNT NO.  GENESEE PACKAGING INC 2010 N. DORT HIGHWAY FLINT, MI 48506 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.  GEORGE E. MISSBACH & CO 3715 NORTHSIDE PARKWAY NW BLDG 300 SUITE 675 ATLANTA, GA 30327 | | | TRADE PAYABLE | | | | $1,341.60 |
| ACCOUNT NO.  GIBSON ENGINEERING COMPANY, INCORPORATED PO BOX 847418 BOSTON, MA 02284-7418 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _93_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 8,621.36

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GIGAVAC LLC <br> 1125 MARK AVE <br> CARPINTERIA, CA 93013 | | | TRADE PAYABLE | | | | $4,824.00 |
| ACCOUNT NO. <br><br> GILMORE KRAMER COMPANY <br> 40 SPRAGUE STREET <br> PROVIDENCE, RI 02907 | | | TRADE PAYABLE | | | | $415.18 |
| ACCOUNT NO. <br><br> GLOBAL EQUIPMENT CO. <br> PO BOX 905713 <br> CHARLOTTE, NC 28290-5713 | | | TRADE PAYABLE | | | | $2,054.25 |
| ACCOUNT NO. <br><br> GLOBAL LAW OFFICE <br> 37/F JING GUANG CENTER <br> BEIJING, CHAOYANG DISTRICT, <br> 100020 CHINA | | | TRADE PAYABLE | | | | $48,710.00 |

Sheet no. _94_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 56,003.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __A123 Systems, Inc._____ ,                    Case No.  __12-12859 (KJC)_____
          **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLOBALVISION INTERNATIONAL INC<br>276 TURNPIKE ROAD<br>STE 234<br>WESTBOROUGH, MA 01581 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GOLDSTEIN, ARTHUR L<br>24 HUBBARD ROAD<br>WESTON, MA 02493-2266 | | | TRADE PAYABLE | | | | $13,500.00 |
| ACCOUNT NO.<br><br>GOVERNOR BUSINESS SOLUTIONS INC<br>15260 COMMERCE DRIVE SOUTH<br>DEARBORN, MI 48120 | | | TRADE PAYABLE | | X | | $2,187.17 |
| ACCOUNT NO.<br><br>GRAINGER<br>DEPT 863382743<br>PALATINE, IL 60038 | | | TRADE PAYABLE | | X | | $84,809.03 |

Sheet no. __95_ of __234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 100,496.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                                    Case No.  **12-12859 (KJC)**
           **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAYBAR ELECTRIC<br>PO BOX 414426<br>BOSTON, MA 02241-4426 | | | TRADE PAYABLE | | X | | $6,448.07 |
| ACCOUNT NO.<br><br>GREAT LAKES SERVICE GROUP<br>3800 MAPLE<br>DEARBORN, MI 48126 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GREEN PCB<br>104 NORTH COUNTRY ROAD 519<br>WAKEFIELD, MI 49968 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GREENBATTERY S.R.O.<br>ELISKY KRASNOHORSKE 12/5<br>PRAGUE, 110 00 CZECH REPUBLIC | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GREG LESS<br>707 COLLEGE WOOD ST<br>YPSILANTI, MI 48197 | | | TRADE PAYABLE | | | | $95.51 |

Sheet no. _96_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,543.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRID CONNECT INC.<br>1630 W. DIEHL ROAD<br>NAPERVILLE, IL 60563 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GRID STORAGE HOLDINGS LLC<br>200 WEST STREET<br>WALTHAM, MA 02415 | | | MISCELLANEOUS INTERCOMPANY LIABILITIES | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GUANGDONG ORIENT ZIRCONIC IND SCI & TECH CO,. LTD<br>YUTIAN SCI AND TECH DISTRICT<br>LAIMEI RD<br>CHENGHAI, GUANGDONG, CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GWI ENGINEERING INC<br>1411 MICHIGAN ST NE<br>GRAND RAPIDS, MI 49503 | | | TRADE PAYABLE | | X | | $17,060.00 |

Sheet no.  97  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,060.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.   **12-12859 (KJC)**
_____                              _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GXS<br>PO BOX 640371<br>PITTSBURGH, PA 15264-0371 | | | TRADE PAYABLE | | | | $130.00 |
| ACCOUNT NO.<br><br>GYLLING TEKNIKK AS<br>POSTBOKS 103<br>RUDSSLETTA 71<br>RUD, 1309 NORWAY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>GZA GEOENVIRONMENTAL INC<br>PO BOX 711810<br>CINCINNATI, OH 45271-1810 | | | TRADE PAYABLE | | X | | $23,107.76 |
| ACCOUNT NO.<br><br>H. E. LENNON, INC.<br>PO BOX 288<br>FARMINGTON, MI 48332 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>H. PERRON LOCKSMITHS INC.<br>836 WAVERLY STREET<br>FRAMINGHAM, MA 01702 | | | TRADE PAYABLE | | | | $1,885.21 |

Sheet no. _98_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 25,122.97

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H.H. BARNUM<br>7915 LOCHLIN DR<br>BRIGHTON, MI 48116 | | | TRADE PAYABLE | | X | | $17,573.06 |
| ACCOUNT NO.<br><br>HACOM LLC<br>205 N BUSH STREET<br>SANTA ANA, CA 92701 | | | TRADE PAYABLE | | X | | $2,319.96 |
| ACCOUNT NO.<br><br>HADLOCK PLASTICS LLC<br>PO BOX 678380<br>DALLAS, TX 75267-8380 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>HANLEY, TIMOTHY<br>1518 NEPTUNE LANE<br>HOUSTON, TX 77062 | | | TRADE PAYABLE | | | | $240.97 |

Sheet no. _99_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 20,133.99

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANWHA TECHM CO LTD<br>59 SEONGSAN-DONG<br>CHANWON-SI,<br>GYEONGSANGNAM-DO, 641315<br>KOREA, REPUBLIC OF | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>HARDWARE SPECIALTY CO., INC.<br>48-75 36TH STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $239.85 |
| ACCOUNT NO.<br><br>HAWAII MODULAR SPACE<br>91-282 KALAELOA BLVD<br>KAPOLEI, HI 96707 | | | TRADE PAYABLE | | | | $3,987.89 |
| ACCOUNT NO.<br><br>HAYNES, KEITH A<br>994 OLD CONNECTICUT PATH<br>FRAMINGHAM, MA 01701-4249 | | | TRADE PAYABLE | | | | $20,560.00 |

Sheet no.  100  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 24,787.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
_____                                    _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEALTHY ACHIEVERS<br>PO BOX 671318<br>DALLAS, TX 75267-1318 | | | TRADE PAYABLE | | | | $920.00 |
| ACCOUNT NO.<br><br>HEILIND ELECTRONICS<br>PO BOX 340001<br>BOSTON, MA 02241-0401 | | | TRADE PAYABLE | | X | | $7,870.20 |
| ACCOUNT NO.<br><br>HELLER FINANCIAL LEASING, INC.<br>500 WEST MONROE<br>CHICAGO, IL 60661 | | | CONTINGENT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>HENKEL CORPORATION<br>PO BOX 281666<br>ATLANTA, GA 30384 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>HEXAGON METROLOGY INC<br>LOCKBOX 771742<br>1742 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1007 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  101  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,790.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $5,274.70 |
| HIBAR SYSTEMS LIMITED 35 POLLARD STREET RICHMOND HILL, ON L4B1A8 CANADA | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | X | | $120.00 |
| HIGGINS, NICOLE R 125 MORSE ST WATERTOWN, MA 02472 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $4,168.00 |
| HILLER NEW ENGLAND FIRE PROTECTION PO BOX 935434 ATLANTA, GA 31193-5434 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $1,676.87 |
| HIRERIGHT INC 5151 CALIFORNIA AVE IRVINE, CA 92617 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| HISCO INC. 157 GROVE STREET, UNIT#9 FRANKLIN, MA 02038 | | | | | | | |

Sheet no. _102_of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,239.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**_____,     Case No.__12-12859 (KJC)__
  **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HITEX DEVELOPMENT TOOLS<br>2070 BUSINESS CENTER DRIVE<br>SUITE 280<br>IRVINE, CA 92612 | | | TRADE PAYABLE | | X | | $8,249.00 |
| ACCOUNT NO.<br><br>HOMANS ASSOCIATES LLC<br>PO BOX 904042<br>CHARLOTTE, NC 28290 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>HONEYWELL.CO.,LTD<br>PO BOX 848324<br>DALLAS, TX 75284-8324 | | | TRADE PAYABLE | | | | $13,032.00 |
| ACCOUNT NO.<br><br>HONIGMAN<br>130 SOUTH FIRST STREET<br>4TH FLOOR<br>ANN ARBOR, MI 48104-1386 | | | TRADE PAYABLE | | | | $8,775.73 |

Sheet no.__103_of__234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 30,056.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
_____          _____
                 **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOSOKAWA MICRON POWDER SYSTEMS<br>LOCKBOX W502094<br>PO BOX 7777<br>PHILADELPHIA, PA 19175 | | | TRADE PAYABLE | | X | | $1,700.00 |
| ACCOUNT NO.<br><br>HUBEI WANRUN INDUSTRAL & TRADING DEVELOPMENT CO.,LTD<br>NO.111 HUAGUO ROAD ,SHIYAN CITY ,HUBEI PRO, P.R.C.<br>SHIYAN, HUBEI, 442000 CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>HUDSON BAY CAPITAL MANAGEMENT LP<br>777 THIRD AVENUE, 30TH FLOOR<br>NEW YORK, NY 10017 | | | 2012 SENIOR CONVERTIBLE NOTES | X | X | | 2,759,789.00 |
| ACCOUNT NO.<br><br>HYBRID CONVERSIONS<br>5460 S. BROADWAY<br>ENGLEWOOD, CO 80113 | | | CONTINGENT DEPOSIT LIABILITY | X | X | X | UNDETERMINED |

Sheet no.   104  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,761,489.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
_____            _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HYBRID CONVERSIONS<br>5460 S. BROADWAY<br>ENGLEWOOD, CO 80113 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>I-DEAL LLC<br>PO BOX 26886<br>NEW YORK, NY 10087-6886 | | | TRADE PAYABLE | | | | $42,500.00 |
| ACCOUNT NO.<br><br>ICR, LLC<br>761 MAIN AVE<br>NORWALK, CT 06851 | | | TRADE PAYABLE | | | | $11,287.88 |
| ACCOUNT NO.<br><br>ID CARD GROUP<br>3410 INDUSTRIAL BLVD<br>SUITE 105<br>WEST SACRAMENTO, CA 95691 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>IFM EFECTOR USA<br>PO BOX 8538-307<br>PHILADELPHIA, PA 19171 | | | TRADE PAYABLE | | X | | $2,300.30 |

Sheet no. _105_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 56,088.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                     ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IHI<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>IHI CORPORATION<br>TOYOSU IHI BLDG<br>1-1 TOYOSU 3-CHOME<br>KOTO-KU<br>TOKYO, 135-8710 JAPAN | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>IHS GLOBAL INC<br>GLOBAL ENGINEERING DOCUMENTS<br>DEPT 1501<br>LOWER LEVEL<br>1700 LINCOLN STREET<br>DENVER, CO 80291-1501 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ILLINOIS TOOL WORKS DBA INSTRON<br>75 REMITTANCE DRIVE, SUITE #6826<br>CHICAGO, IL 60675-6826 | | | TRADE PAYABLE | | | | $4,364.00 |

Sheet no.  _106_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,364.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INDIANA UNIVERSITY UNION BUILDING 443 620 UNION DRIVE INDIANAPOLIS, IN 46202-5170 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  INDUSTRIAL DESIGN INNOVATIONS INC 10611 HAGGERTY STREET DEARBORN, MI 48126 | | | TRADE PAYABLE | | | | $35,640.00 |
| ACCOUNT NO.  INDUSTRIAL ELECTRIC WIRE & CABLE, INC. PO BOX 88545 MILWAUKEE, WI 53288-0545 | | | TRADE PAYABLE | | | | $1,984.00 |
| ACCOUNT NO.  INDUSTRIAL HEAT SOURCES 4705 BROOKPARK ROAD CLEVELAND, OH 44134 | | | TRADE PAYABLE | | | | $860.64 |

Sheet no.   107  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 38,484.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INFINEON TECHNOLOGIES NORTH AMERICA CORP 640 NORTH MCCARTHY BOULEVARD MILPITAS, CA 95132 | | | TRADE PAYABLE | | | | $1,200.00 |
| ACCOUNT NO.<br><br>INFINITYQS INTERNATIONAL INC 14900 CONFERENCE CENTER DRIVE SUITE 525 CHANTILLY, VA 20151 | | | TRADE PAYABLE | | | | $9,194.25 |
| ACCOUNT NO.<br><br>INGERSOLL RAND COMPANY 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $1,894.46 |
| ACCOUNT NO.<br><br>INNOMETRY CO LTD #348-4 BANWOL-DONG HWASEONG-SI, GYEONGGI-DO, 445-330 KOREA, REPUBLIC OF | | | TRADE PAYABLE | | X | | $3,930.00 |

Sheet no.   108  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 16,218.71

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.** ,                                    Case No. **12-12859 (KJC)**
                 **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INNOVATIVE MACHINE CORPORATION <br> 3959 VALLEY EAST INDUSTRIAL DRIIVE <br> BIRMINGHAM, AL 35217 | | | TRADE PAYABLE | | | | $791.70 |
| ACCOUNT NO. <br><br> INNOVATIVE PRODUCTS AND EQUIPMENT, INC <br> 5 PROGRESS AVENUE <br> TYNGSBORO, MA 01879 | | | TRADE PAYABLE | | X | | $1,160.00 |
| ACCOUNT NO. <br><br> INTEGRATED DISPENSING SOLUTIONS, INC <br> 5311 DERRY AVENUE <br> BUILDING D <br> AGOURA HILLS, CA 91301 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> INTEGRATED FIRE AND SAFETY <br> 1229 NORTH VENTURA AVE <br> VENTURA, CA 93001 | | | TRADE PAYABLE | | | | $112,124.63 |

Sheet no. _109_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 114,076.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEGRATED INTERIORS MANAGEMENT LLC<br>47520 AVANTE DRIVE<br>WIXOM, MI 48393 | | | TRADE PAYABLE | | | | $5,680.00 |
| ACCOUNT NO.<br><br>INTERCALL INC<br>PO BOX 281866<br>ATLANTA, GA 30384-1866 | | | TRADE PAYABLE | | | | $918.58 |
| ACCOUNT NO.<br><br>INTERIOR ENVIRONMENTS<br>20700 CIVIC CENTER DR SUITE 250<br>SOUTHFIELD, MI 48076 | | | TRADE PAYABLE | | X | | $4,561.41 |
| ACCOUNT NO.<br><br>INTERNATIONAL COIL INC<br>15 JONATHAN DRIVE<br>UNIT 1<br>BROCKTON, MA 02301 | | | TRADE PAYABLE | | | | $7,942.00 |
| ACCOUNT NO.<br><br>INTERNATIONAL CONFIGURATIONS INC<br>PO BOX 3374<br>ENFIELD, CT 06082 | | | TRADE PAYABLE | | X | | $2,507.27 |

Sheet no.  _110_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,609.26

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                        ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERTEK TESTING SERVICES NA, INC.<br>PO BOX 405176<br>ATLANTA, GA 30384-5176 | | | TRADE PAYABLE | | X | | $276,017.50 |
| ACCOUNT NO.<br><br>INTRANSIT CONTAINER INC<br>241 FRANCIS AVENUE<br>MANSFIELD, MA 02048 | | | TRADE PAYABLE | | X | | $10,315.00 |
| ACCOUNT NO.<br><br>IPC<br>3491 EAGLE WAY<br>CHICAGO, IL 60678-1349 | | | TRADE PAYABLE | | | | $563.00 |
| ACCOUNT NO.<br><br>IPG PHOTONICS CORPORATION<br>50 OLD WEBSTER ROAD<br>OXFORD, MA 01540 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT INC<br>PO BOX 27131<br>NEW YORK, NY 10087-7131 | | | TRADE PAYABLE | | | | $700.00 |

Sheet no.  111  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 287,595.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN RECORDS MANAGEMENT<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | | | TRADE PAYABLE | | X | | $3,339.87 |
| ACCOUNT NO.<br><br>ISABELLENHUETTE HEUSLER GMBH & CO. KG<br>EIBACHER WEG 3-5<br>DILLENBURG, D-35713 GERMANY | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ISM<br>940 WATERMAN AVENUE<br>EAST PROVIDENCE, RI 02914 | | | TRADE PAYABLE | | | | $64,601.47 |
| ACCOUNT NO.<br><br>J.A. KING & COMPANY<br>6541-C FRANZ WARNER PARKWAY<br>WHITSETT, NC 27377 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>J.P MOTOR AND DRIVES<br>7870 S. SPRINKLE ROAD<br>PORTAGE, MI 49002 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  112  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 67,941.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JABIL CIRCUIT INC<br>PO BOX 70914<br>CHICAGO, IL 60673-0914 | | | TRADE PAYABLE | | X | | $1,710,279.80 |
| ACCOUNT NO.<br><br>JAC PRODUCTS INC<br>75 REMITTANCE DRIVE<br>SUITE 3001<br>CHICAGO, IL 60675-3001 | | | TRADE PAYABLE | | X | | $4,029.78 |
| ACCOUNT NO.<br><br>JAMES, DARIN<br>534 AVENUE C<br>REDONDO BEACH, CA 90505 | | | TRADE PAYABLE | | | | $349.05 |
| ACCOUNT NO.<br><br>JANESVILLE ACOUSTICS<br>22687 NETWORK PLACE<br>CHICAGO, IL 60673-2268 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>JANITRONICS INC<br>PO BOX 845964<br>BOSTON, MA 02284-5964 | | | TRADE PAYABLE | | | | $22,053.20 |

Sheet no.   113  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,736,711.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JIFFY-TITE COMPANY INC<br>4437 WALDEN AVE<br>LANCASTER, NY 14086 | | | TRADE PAYABLE | | X | | $310.00 |
| ACCOUNT NO.<br><br>JLB OF WHITMORE LAKE<br>2045 EAST M78<br>EAST LANSING, MI 48823 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHN DEERE WORLDWIDE PRODUCT DEVELOPMENT CENTER<br>1800 - 158 STREET<br>EAST MOLINE, IL 61244-9532 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>JOHN E. GREEN COMPANY<br>220 VICTOR<br>HIGHLAND PARK, MI 48203 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  114  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 310.00

Total ▶
(Use only on last page of the completed Schedule F.)          $
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JRP CONSULTING LLC<br>4545 GREEN HIGHWAY<br>TECUMSEH, MI 49286 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>JST CORPORATION<br>39648 TREASURY CENTER<br>CHICAGO, IL 60694 | | | TRADE PAYABLE | | X | | $17,687.42 |
| ACCOUNT NO.<br><br>JVIS USA LLC<br>PO BOX 530<br>MT. CLEMENS, MI 48046 | | | TRADE PAYABLE | | X | | $1,498.76 |
| ACCOUNT NO.<br><br>K&N SUPPLY INC<br>159 WATER STREET<br>WORCESTER, MA 01604 | | | TRADE PAYABLE | | X | | $274.04 |
| ACCOUNT NO.<br><br>KAMAN INDUSTRIAL TECHNOLOGIES<br>PO BOX 74566<br>CHICAGO, IL 60696-4566 | | | TRADE PAYABLE | | X | | $267.30 |

Sheet no.  _115_ of _234_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 19,727.52

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAROTECH, INC.<br>590 NORTHFIELD ROAD<br>WATERTOWN, CT 06795 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>KAYDON GROUP LLC<br>125 JOHN HANCOCK ROAD<br>TAUNTON, MA 02780 | | | TRADE PAYABLE | | X | | $12,430.00 |
| ACCOUNT NO.<br><br>KENDALL PRESS<br>ONE MAIN STREET, SUITE 105<br>CAMBRIDGE, MA 02142 | | | TRADE PAYABLE | | | | $1,298.37 |
| ACCOUNT NO.<br><br>KENMORE LABEL & TAG<br>30625 SOLON ROAD<br>SUITE H<br>SOLON, OH 44139 | | | TRADE PAYABLE | | X | | $2,434.25 |
| ACCOUNT NO.<br><br>KENT TOOL & DIE INC<br>50605 RICHARD W. BLVD<br>CHESTERFIELD, MI 48051 | | | TRADE PAYABLE | | X | | $730.00 |

Sheet no.   116  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,892.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                          ,            Case No.   **12-12859 (KJC)**
                           **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEPWARE INC<br>PO BOX 579<br>PORTLAND, ME 04112 | | | TRADE PAYABLE | | | | $4,158.00 |
| ACCOUNT NO.<br><br>KEYENCE CORP. OF AMERICA<br>DEPT CH 17128<br>PALATINE, IL 60055-7128 | | | TRADE PAYABLE | | X | | $6,162.00 |
| ACCOUNT NO.<br><br>KFORCE PROFESSIONAL STAFFING<br>PO BOX 277997<br>ATLANTA, GA 30384 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>KGA, INC<br>161 WORCESTER RD<br>FRAMINGHAM, MA 01701 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>KIDDE-FENWAL INC<br>BOX 90393<br>CHICAGO, IL 60696-0393 | | | TRADE PAYABLE | | X | | $8,453.88 |

Sheet no.  _117_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 18,773.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                                    ,           Case No.  12-12859 (KJC)
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING COUNTY<br>DOT/ER&R<br>155 MONROE AVE. NE<br>RENTON, WA 98056 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>KNIGHT INDUSTRIES & ASSOCIATES INC<br>1160 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | | | TRADE PAYABLE | | | | $25,704.00 |
| ACCOUNT NO.<br><br>KONICA MINOLTA BUSINESS SOLUTIONS U.S.A. INC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | | | TRADE PAYABLE | | | | $24,998.89 |
| ACCOUNT NO.<br><br>KONICA MINOLTA PREMIER<br>PO BOX 642333<br>PITTSBURGH, PA 15264-2333 | | | TRADE PAYABLE | | | | $1,445.34 |
| ACCOUNT NO.<br><br>KONICA MINOLTA PREMIER FINANCE<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | | TRADE PAYABLE | | | | $1,712.52 |

Sheet no.  118  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 53,860.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| KOREA INNOTECH CO LTD 172-15 TONGBOK-DONG PYEONGTAEK-CITY, GYEONGGI, 450-040 KOREA, REPUBLIC OF | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $27,560.00 |
| KPIT INFOSYSTEMS INCORPORATED 33 WOOD AVE SOUTH STE 720 ISELIN, NJ 08830 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $43,400.00 |
| KPMG LLP DEPT 0579 PO BOX 120001 DALLAS, TX 75312-0579 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $383.73 |
| KRYSTAL MARKETING INC 1120 EAST LONG LAKE ROAD #200 TROY, MI 48085 | | | | | | | |

Sheet no.  119  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 71,343.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $537.27 |
| KUHNE + NAGEL (AG&CO) KG BELGRADE STR. 2-4 STRAUBING, BAVARIA, 94315 GERMANY | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| KUNSHAN CAIHONG YING NO. 36 XIHU ROAD PHOTOELECTRIC PARK KUNSHAN-CITY, JIANGSU, 215333 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | WORKERS' COMPENSATION - NO. WC868A24827 | | | | UNDETERMINED |
| KUPEL,TRACEY ADDRESS ON FILE | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $577,292.00 |
| KUREHA AMERICA, INC. 420 LEXINGTON AVE SUITE 2510 NEW YORK, NY 10170 | | | | | | | |

Sheet no.   120  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 577,829.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KVASER, INC.<br>29 CANTATA DRIVE<br>MISSION VIEJO, CA 92692 | | | TRADE PAYABLE | | | | $1,995.00 |
| ACCOUNT NO.<br><br>L-3 COMBAT PROPULSION SYSTEMS<br>21900 NETWORK PLACE<br>CHICAGO, IL 60673-1219 | | | TRADE PAYABLE | | | | $196.32 |
| ACCOUNT NO.<br><br>L-COM, INC.<br>P. O. BOX 55758<br>BOSTON, MA 02205-5758 | | | TRADE PAYABLE | | X | | $67.90 |
| ACCOUNT NO.<br><br>LAB SAFETY SUPPLY<br>ACCOUNT# 10203074<br>PO BOX 5004<br>JANESVILLE, WI 53547-5004 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>LABELMASTER<br>PO BOX 46402<br>CHICAGO, IL 60646-0402 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _121_of_234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,259.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                     **Debtor**                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LANDS END BUSINESS OUTFITTERS PO BOX 217 DODGEVILLE, WI 53533 | | | TRADE PAYABLE | | | | $85.85 |
| ACCOUNT NO.  LARRY EDSON CONSULTING INC 21880 GARFIELD ROAD NORTHVILLE, MI 48167 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.  LARSEN & TOUBRO LIMITED 2035 LINCOLN HIGHWAY EDISON, NJ 08817 | | | TRADE PAYABLE | | X | | $187,402.00 |
| ACCOUNT NO.  LASALLE ELECTRIC SUPPLY LLC B/E AEROSPACE INC CHICAGO, IL 60695-0001 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.  LEAR CORPORATION PO BOX 78000 DEPT# 7831 DETROIT, MI 482778 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _122_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 187,487.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **A123 Systems, Inc.**                    ,                    Case No.   **12-12859 (KJC)**
_____                                   _____
            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LECROY CORPORATION <br> PO BOX 347661 <br> PITTSBURGH, PA 15251 | | | TRADE PAYABLE | | | | $165.69 |
| ACCOUNT NO. <br><br> LEE CONTRACTING INC <br> 631 OAKLAND AVENUE <br> PONTIAC, MI 48342 | | | TRADE PAYABLE | | | | $3,190.00 |
| ACCOUNT NO. <br><br> LEE HECHT HARRISON LLC <br> 258 SOUTHHALL LANE <br> MAITLAND, FL 32851 | | | TRADE PAYABLE | | | | $4,700.00 |
| ACCOUNT NO. <br><br> LEGENDARY ENTERPRISES INC., <br> HCS AUTOMOTIVE <br> 18623 KUYKENDAHL ROAD <br> SPRING, TX 77379 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> LEHI SHEET METAL CORP <br> 245 FLANDERS ROAD <br> WESTBOROUGH, MA 01581 | | | TRADE PAYABLE | | X | | $2,721.60 |

Sheet no. __123_ of __234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,777.29

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  A123 Systems, Inc.                              ,              Case No.  12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEMER, JONATHAN<br>C/O LEVIKORSINSKY LLP<br>1101 30TH STREET, NW, SUITE 115<br>WASHINGTON, DC 20007 | | | CONTINGENT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>LENSCRAFTERS INC<br>14963 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $435.00 |
| ACCOUNT NO.<br><br>LEXINGTON ALARM SYSTEMS<br>9 ALFRED CIRCLE<br>BEDFORD, MA 01730 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>LEXINGTON LOGISTICS LLC<br>2711 MOMENTUM PLACE<br>CHICAGO, IL 60689-5327 | | | TRADE PAYABLE | | | | $48,500.00 |
| ACCOUNT NO.<br><br>LIFEPO4 + C LICENSING AG<br>ROTHAUSSTRASSE 61<br>MUTTENZ, 4132 SWITZERLAND | | | TRADE PAYABLE | | | | $65,467.44 |

Sheet no.  124  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 114,402.44

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.  **12-12859 (KJC)**
_____                                    _____
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LIGHTHOUSE MOLDING INC <br> C/O ALLEGIANT BUSINESS FINANCE <br> 600 UNIVERSITY STREET <br> SUITE 2328 <br> SEATTLE, WA 98101 | | | TRADE PAYABLE | | X | | $21,329.52 |
| ACCOUNT NO. <br><br> LIGHTOWER FIBER NETWORKS <br> 80 CENTRAL STREET <br> BOXBOROUGH, MA 01719 | | | TRADE PAYABLE | | | | $26,566.32 |
| ACCOUNT NO. <br><br> LIMBACH COMPANY LCC <br> PO BOX 420728 <br> PONTIAC, MI 48342 | | | TRADE PAYABLE | | X | | $570,231.57 |
| ACCOUNT NO. <br><br> LITHIUMSTART LLC <br> 1083 VINE STREET <br> STE 312 <br> HEALDSBURG, CA 95448 | | | TRADE PAYABLE | | | | $33,669.75 |

Sheet no.  125  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 651,797.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                     **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LITTELFUSE INC <br> 12858 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> LJM PACKAGINGCOMPANY, INC. <br> 28 MASON ST <br> NO.KINGSTOWN, RI 028502 | | | TRADE PAYABLE | | | | $3,030.00 |
| ACCOUNT NO. <br><br> LOFTWARE, INC. <br> 166 CORPORATE DRIVE <br> PORTSMOUTH, NH 03801 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> LOGGHE STAMPING COMPANY <br> 16711 THIRTEEN MILE ROAD <br> FRASER, MI 48026 | | | TRADE PAYABLE | | X | | $4,900.00 |

Sheet no.   126  of   234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,930.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| LOTTE ALUMINIUM CO LTD 1005 DOKSAN-DONG GEUMCHEON-GU SEOUL, 153010 KOREA, REPUBLIC OF | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| LUCKY HARVEST CO HUAQIANG ROAD SHANGSHA COMMUNITY CHANG'AN TOWN DONGGUAN CITY, CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | CONTINGENT LIABILITY | | | | UNDETERMINED |
| LUDLOW, LARRY H C/O FEDERMAN & SHERWOOD 2926 MAPLE AVENUE, SUITE 200 DALLAS, TX 75201 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $720.00 |
| M.J WHITE & SON INC 22705 HESLIP NOVI, MI 48375 | | | | | | | |

Sheet no.   127  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 720.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** _____ ,          Case No.   **12-12859 (KJC)** _____
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAC ARTHUR CORPORATION<br>PO BOX 77000<br>DETROIT, MI 48277-0016 | | | TRADE PAYABLE | | | | $500.00 |
| ACCOUNT NO.<br><br>MACCOR, INC<br>2805 WEST 40TH ST<br>TULSA, OK 74107 | | | TRADE PAYABLE | | X | | $3,425.00 |
| ACCOUNT NO.<br><br>MAGNA E-CAR SYSTEMS GMBH & CO OG<br>LIEBENAUER HAUPTSTRASSE 317<br>GRAZ, 08041 AUSTRIA | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MAGNA E-CAR SYSTEMS GMBH & CO OG<br>LIEBENAUER HAUPTSTRASSE 317<br>GRAZ, 08041 AUSTRIA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MAGNA ELECTRONICS<br>1613 STAR BATT DRIVE<br>ROCHESTER HILLS, MI 48309 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no. _128_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,925.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,              Case No.   12-12859 (KJC)
           **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAGNA ELECTRONICS<br>1613 STAR BATT DRIVE<br>ROCHESTER HILLS, MI 48309 | | | TRADE PAYABLE | | | | $18,000.00 |
| ACCOUNT NO.<br><br>MAGNA STEYR<br>FAHRZEUGTECHNIK AG & CO KG<br>317 LIEBENAUER HAUPTSTRASSE<br>GRAZ, 8041 AUSTRIA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MAGNA STEYR<br>FAHRZEUGTECHNIK AG & CO KG<br>317 LIEBENAUER HAUPTSTRASSE<br>GRAZ, A-0841 AUSTRIA | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MAGNET-SCHULTZ OF AMERICA, INC<br>LOCKBOX 36516<br>TREASURY CENTER<br>CHICAGO, IL 60694-6500 | | | TRADE PAYABLE | | | | $712.72 |

Sheet no.  129  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 18,712.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MALICO, INC.<br>5, MING-LUNG ROAD<br>YANG-MEI, 32663 TAIWAN, PROVINCE OF CHINA | | | TRADE PAYABLE | | | | $22,378.32 |
| ACCOUNT NO.<br><br>MANATT PHELPS & PHILLIPS LLP<br>11355 W. OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | | | TRADE PAYABLE | | | | $6,745.03 |
| ACCOUNT NO.<br><br>MANITOBA HYDRO<br>P.O. BOX 815<br>Winnipeg, MN R3C 2P4 CANADA | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MANPOWER OF INDIANA LIMITED PARTNERSHIP<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $214.27 |
| ACCOUNT NO.<br><br>MANUFACTURING APPLICATIONS EXPERTS, INC<br>PO BOX 206<br>MILLIS, MA 02054 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  130  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 29,337.62

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARK PACK INC<br>776 MAIN STREET<br>COOPERSVILLE, MI 49404 | | | TRADE PAYABLE | | X | | $4,168.27 |
| ACCOUNT NO.<br><br>MARLBORO FIRE EXTINGUISHERS, INC.<br>68 WASHINGTON STREET<br>MARLBORO, MA 01752 | | | TRADE PAYABLE | | | | $1,041.41 |
| ACCOUNT NO.<br><br>MARSHALL SALES, INC.<br>14359 MEYERS RD.<br>DETROIT, MI 48227 | | | TRADE PAYABLE | | X | | $2,609.66 |
| ACCOUNT NO.<br><br>MARYLAND METRICS<br>6119 OAKLEAF AVE<br>BALTIMORE, MD 21215 | | | TRADE PAYABLE | | | | $3,367.15 |
| ACCOUNT NO.<br><br>MASS CRANE & HOIST SERVICES INC<br>72 PROGRESS AVE<br>TYNGSBORO, MA 01879 | | | TRADE PAYABLE | | | | $12,744.00 |

Sheet no.   131  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 23,930.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MASSACHUSETTS INSTITUTE OF TECHNOLOGY ONE CAMBRIDGE CENTER KENDALL SQUARE BUILDING NE18-501 CAMBRIDGE, MA 02139 | | | TRADE PAYABLE | | | | $5,885.97 |
| ACCOUNT NO. <br><br> MASSACHUSETTS INSTITUTE OF TECHNOLOGY TECHNOLOGY LICENSING OFFICE CAMBRIDGE, MA 02142-1493 | | | TRADE PAYABLE | X | X | | $81,909.00 |
| ACCOUNT NO. <br><br> MATERIALS RESEARCH LABORATORIES INC 290 NORTH BRIDGE STREET STRUTHERS, OH 44471 | | | TRADE PAYABLE | | | | $1,400.00 |
| ACCOUNT NO. <br><br> MATERION TECHNICAL MATERIALS DEPARTMENT 6034 CAROL STREAM, IL 60122-6034 | | | TRADE PAYABLE | | X | | $8,839.51 |

Sheet no.  _132_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 98,034.48

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                            ,                Case No. __12-12859 (KJC)__
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAXI CONTAINER INC<br>7010 MIDDLEBELT ROAD<br>ROMULUS, MI 48174 | | | TRADE PAYABLE | | X | | $17,159.50 |
| ACCOUNT NO.<br><br>MAXWELL TECHNOLOGIES<br>5271 VIEWRIDGE COURT SUITE 100<br>SAN DIEGO, CA 92123 | | | TRADE PAYABLE | | | | $124,956.00 |
| ACCOUNT NO.<br><br>MB TECHNOLOGY NA LLC<br>400 E BIG BEAVER ROAD<br>STE 300<br>TROY, MI 48083-1260 | | | TRADE PAYABLE | | | | $50,067.84 |
| ACCOUNT NO.<br><br>MBRAUN INC<br>14 MARIN WAY<br>STRATHAM, NH 03885 | | | TRADE PAYABLE | | X | | $321.63 |
| ACCOUNT NO.<br><br>MCGLADREY & PULLEN LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $5,320.42 |

Sheet no. __133_ of _234__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 197,825.39

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
_____                          _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCLAREN AUTOMOTIVE LIMITED<br>MCLAREN TECHNOLOGY CENTRE<br>CHERTSEY ROAD<br>WOKING, SURREY, GU21 4YH<br>UNITED KINGDOM | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO, IL 60680 | | | TRADE PAYABLE | | X | | $39,931.86 |
| ACCOUNT NO.<br><br>MCNAUGHTON-MCKAY ELECTRIC COMPANY, INC.<br>DEPT. 14801<br>P.O. BOX 67000<br>DETROIT, MI 48267-0148 | | | TRADE PAYABLE | | X | | $10,365.85 |
| ACCOUNT NO.<br><br>MEASUREMENT SPECIALTIES INC<br>910 TURNPIKE ROAD<br>SHREWSBURY, MA 1545 | | | TRADE PAYABLE | | X | | $4,035.00 |

Sheet no.   134  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 54,332.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                        ,          Case No.   **12-12859 (KJC)**
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEGTEC SYSTEMS INC<br>LOCKBOX 778454<br>8454 SOLUTION CENTER<br>CHICAGO, IL 60677-8004 | | | TRADE PAYABLE | | | | $275,592.08 |
| ACCOUNT NO.<br><br>MENTOR GRAPHICS CORPORATION<br>PO BOX 841886<br>DALLAS, TX 75284-1886 | | | TRADE PAYABLE | | | | $32,925.74 |
| ACCOUNT NO.<br><br>MERCEDES AMG HIGH PERFORMANCE POWER TRAINSS LIMITED<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN69GZ<br>UNITED KINGDOM | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN69GZ<br>UNITED KINGDOM | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no. _135_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 308,517.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc. _____ ,          Case No.  12-12859 (KJC)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRILL COMMUNICATIONS LLC <br> CM-9638 <br> ST. PAUL, MN 55170-9638 | | | TRADE PAYABLE | | | | $43,508.10 |
| ACCOUNT NO. <br><br> MERRIMAC INDUSTRIAL SALES <br> 111 NECK ROAD <br> HAVERILL, MA 01835 | | | TRADE PAYABLE | | | | $19,345.58 |
| ACCOUNT NO. <br><br> MERSEN USA NEWBURYPORT MA-LLC <br> 374 MERRIMAC ST. <br> NEWBURYPORT, MA 01950 | | | TRADE PAYABLE | | X | | $33,593.32 |
| ACCOUNT NO. <br><br> METAL WORKS INC <br> 24 INDUSTRIAL DRIVE <br> LONDONDERRY, NH 03053 | | | TRADE PAYABLE | | X | | $85,419.30 |
| ACCOUNT NO. <br><br> METROHM USA <br> PO BOX 405562 <br> ATLANTA, GA 30384-5562 | | | TRADE PAYABLE | | X | | $12,061.21 |

Sheet no. _136_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 193,927.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>METROPOLITAN AIR COMPRESSOR CO INC<br>29191 GROESBECK HIGHWAY<br>ROSEVILLE, MI 48066 | | | TRADE PAYABLE | | X | | $16,278.96 |
| ACCOUNT NO.<br><br>METTLER-TOLEDO, INC.<br>22670 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | X | | $22,696.07 |
| ACCOUNT NO.<br><br>METZGAR CONVEYOR COMPANY<br>901 METZGAR DRIVE NW<br>COMSTOCK PARK, MI 49321 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MGA RESEARCH CO.<br>BOX 689916<br>CHICAGO, IL 60695-9916 | | | TRADE PAYABLE | | | | $15,200.00 |
| ACCOUNT NO.<br><br>MH&W INTERNATIONAL CORPORATION<br>14 LEIGHTON PLACE<br>MAHWAY, NJ 7430 | | | TRADE PAYABLE | | | | $1,867.50 |

Sheet no.  _137_ of _234_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 56,042.53

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                         ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHIGAN INDUSTRIAL SHOE<br>25477 W EIGHT MILE ROAD<br>REDFORD, MI 48240 | | | TRADE PAYABLE | | X | | $6,411.79 |
| ACCOUNT NO.<br><br>MICHIGAN MECHANICAL SERVICES INC<br>25445 BREST ROAD<br>TAYLOR, MI 48180 | | | TRADE PAYABLE | | | | $7,220.00 |
| ACCOUNT NO.<br><br>MICRO FIXTURES INC<br>20448 LORNE<br>TAYLOR, MI 48180 | | | TRADE PAYABLE | | | | $14,904.00 |
| ACCOUNT NO.<br><br>MICRO MOTION INC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MICROTECH STAFFING GROUP<br>30 CUSHING AVE<br>HINGHAM, MA 02043 | | | TRADE PAYABLE | | X | | $80,662.70 |

Sheet no. _138_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 109,198.49

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                    ,                    Case No.   **12-12859 (KJC)**
　　　　　　**Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MID-CONTINENT INSTRUMENT CO.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MID-CONTINENT INSTRUMENTS AND AVIONICS<br>9400 E 34TH STREET N<br>WICHITA, KS 67226-2615 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MIDDLESEX GASES & TECHNOLOGIES INC<br>PO BOX 490249<br>EVERETT, MA 02149 | | | TRADE PAYABLE | | X | | $1,705.16 |
| ACCOUNT NO.<br><br>MIDWEST QUALITY INC<br>3201 STELLHORN ROAD<br>FORT WAYNE, IN 46815 | | | TRADE PAYABLE | | X | | $8,317.50 |
| ACCOUNT NO.<br><br>MILFORD MFG. SERVICES LLC<br>4 BUSINESS WAY<br>HOPEDALE, MA 01747 | | | TRADE PAYABLE | | X | | $32,249.40 |

Sheet no. _139_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 42,272.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MIM FORMS LLC <br> 50 WASHINGTON STREET <br> 7TH FLOOR <br> SOUTH NORWALK, CT 06854 | | | TRADE PAYABLE | | X | | $2,205.00 |
| ACCOUNT NO. <br><br> MINTZ LEVIN COHN FERRIS GLOVSKY AND POPES PC <br> PO BOX 4539 <br> BOSTON, MA 02212-4539 | | | TRADE PAYABLE | | | | $3,539.00 |
| ACCOUNT NO. <br><br> MINUTEMAN CONTROLS CO. INC. <br> 7 FOSTER ST <br> PO BOX 1559 <br> WAKEFIELD, MA 01880 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> MINUTEMAN FIRE SYSTEMS SERVICE CORP. <br> 99 PAUGUS ROAD <br> HOLDEN, MA 01520 | | | TRADE PAYABLE | | | | $4,944.55 |
| ACCOUNT NO. <br><br> MISUMI USA INC <br> 1717 PENNY LANE <br> SUITE 200 <br> SCHAUMBURG, IL 60173 | | | TRADE PAYABLE | | X | | $522.30 |

Sheet no.  140  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,210.85

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MITCHELL MACHINE, INC.<br>224 HANCOCK STREET<br>SPRINGFIELD, MA 01109 | | | TRADE PAYABLE | | X | | $420.00 |
| ACCOUNT NO.<br><br>MITCO INC<br>1601 STEELE AVE SW<br>GRAND RAPIDS, MI 49507 | | | TRADE PAYABLE | | X | | $7,000.00 |
| ACCOUNT NO.<br><br>MITSUBISHI FUSO TRUCK & BUS CORPORATION<br>FINANCE & CONTROLLING, ASIA<br>ASSET ACCOUNTING DEPARTMENT<br>KAWASAKI-SHI<br>KANAGAWA, 212-0058 JAPAN | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MITSUI PLASTICS, INC.<br>21250 HAWTHORNE BLVD<br>SUITE 570<br>TORRANCE, CA 90503 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  141  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,420.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.** _____ ,    Case No. **12-12859 (KJC)** _____
     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIYACHI UNITEK CORPORATION<br>1820 S. MYRTLE AVE<br>MONROVIA, CA 91016 | | | TRADE PAYABLE | | X | | $11,215.00 |
| ACCOUNT NO.<br><br>MMI COMPANIES LLC<br>1094 NAUGHTON<br>TROY, MI 48083 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MOKON<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207 | | | TRADE PAYABLE | | X | | $6,888.10 |
| ACCOUNT NO.<br><br>MOLONEY, JOHN PAUL<br>29985 SPRING RIVER DRIVE<br>SUITE A<br>SOUTHFIELD, MI 48076 | | | TRADE PAYABLE | | | | $3,844.00 |
| ACCOUNT NO.<br><br>MOM CORPS SERVICES LLC<br>PO BOX 823424<br>PHILADELPHIA, PA 19182 | | | TRADE PAYABLE | | | | $26,171.20 |

Sheet no. _142_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 48,118.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                            ,                Case No.   **12-12859 (KJC)**
_____                                        _____
              **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONDRELLA PROCESS SYSTEMS LLC<br>2049 INNWOOD DRIVE SE<br>KENTWOOD, MI 49508 | | | TRADE PAYABLE | | | | $260.88 |
| ACCOUNT NO.<br><br>MONSTER, INC<br>MONSTER WORLDWIDE INC<br>PO BOX 416803<br>BOSTON, MA 02241-6803 | | | TRADE PAYABLE | | | | $4,166.66 |
| ACCOUNT NO.<br><br>MORGAN STANLEY SMITH BARNEY LLC<br>1300 THAMES STREET WHARF<br>4TH FLOOR<br>BALTIMORE, MD 21231 | | | TRADE PAYABLE | | | | $16,297.50 |
| ACCOUNT NO.<br><br>MORONEY BODY WORKS, INC.<br>20 ESKOW ROAD<br>WORCESTER, MA 01604 | | | TRADE PAYABLE | | X | | $59,143.61 |

Sheet no. _143_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

           Subtotal ▶ | $ 79,868.65

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MORRELL INC <br> DEPT. 20301 <br> MORRELL INCORPORATED <br> PO BOX 67000 <br> DETROIT, MI 48267-0203 | | | TRADE PAYABLE | | | | $3,848.28 |
| ACCOUNT NO. <br><br> MORTECH DESIGN INC <br> 6503 19 1/2 MILE ROAD <br> STERLING HEIGHTS, MI 48314 | | | TRADE PAYABLE | | | | $15,000.00 |
| ACCOUNT NO. <br><br> MORTON COMPANY, INC. <br> 9 WALKER ROAD <br> WESTWOOD, MA 02090-2132 | | | TRADE PAYABLE | | X | | $15,562.00 |
| ACCOUNT NO. <br><br> MOTION INDUSTRIES INC <br> PO BOX 98412 <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $21,241.34 |

Sheet no.  144  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 55,651.62

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
_____                                        _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOUNT AUBURN HOSPITAL OCCUPATIONAL HEALTH SERVICES <br> 725 CONCORD AVE <br> SUITE 5100 <br> CAMBRIDGE, MA 02138 | | | TRADE PAYABLE | | | | $367.00 |
| ACCOUNT NO. <br><br> MOUSER ELECTRONICS <br> 382 RT 46 SUITE 1 & 2 <br> BUDD LAKE, NJ 07828 | | | TRADE PAYABLE | | X | | $8,796.68 |
| ACCOUNT NO. <br><br> MPLUS CORP <br> 27-1 SONGJEONG HEUNGDEUK CHEONGJU, CHUNGCUNGBUK-DO, 361-290 KOREA, REPUBLIC OF | | | TRADE PAYABLE | | X | | $76,850.00 |
| ACCOUNT NO. <br><br> MPS GROUP INC <br> 2920 SCOTTEN STREET <br> DETROIT, MI 48210 | | | TRADE PAYABLE | X | X | | $108,898.39 |

Sheet no.  145  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 194,912.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                        ,          Case No.   12-12859 (KJC)
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MR FOOD MINNING SERVICES SA LLANQUIHUE 3749 ANTOFAGASTA II REGION, 1240000 CHILE | | | TRADE PAYABLE | | | | $9,364.65 |
| ACCOUNT NO.<br><br>MSC INDUSTRIAL SUPPLY CO. INC. PO BOX 382070 PITTSBURGH, PA 15250-8070 | | | TRADE PAYABLE | | X | | $520.40 |
| ACCOUNT NO.<br><br>MTA AUTOMATION INC 8 CUSTOM DRIVE OLD SAYBROOK, CT 06475 | | | TRADE PAYABLE | | | | $499.80 |
| ACCOUNT NO.<br><br>MTZ GLOBAL 35451 SCHOOLCRAFT ROAD LIVONIA, MI 48150 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MUBEA INC 6800 INDUSTRIAL ROAD FLORENCE, KY 41042 | | | TRADE PAYABLE | | | | $30.00 |

Sheet no.  146 of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,414.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                          Case No.   **12-12859 (KJC)**
_____                          _____
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MULTEX AUTOMATION<br>263 HUNTINGTON AVE<br>BOSTON, MA 02115 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MURRAY A. PERCIVAL COMPANY<br>2014 BROWN ROAD<br>AUBURN HILLS, MI 48326 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MUSEUM OF SCIENCE<br>CORPORATE MEMBERSHIP OFFICE<br>SCIENCE PARK<br>BOSTON, MA 02114-1099 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>MUTH ASSOCIATES INC<br>53 PROGRESS AVENUE<br>SPRINGFIELD, MA 01104 | | | TRADE PAYABLE | | | | $1,090.00 |

Sheet no. __147_ of _234__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,090.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                                    Case No.  **12-12859 (KJC)**
_____                                    _____
                   **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MVA SCIENTIFIC CONSULTANTS INC <br> 3300 BRECKINRIDGE BLVD <br> SUITE 400 <br> DULUTH, GA 30096 | | | TRADE PAYABLE | | | | $577.50 |
| ACCOUNT NO. <br><br> NALCO COMPANY <br> PO 70716 <br> CHICAGO, IL 60673-0716 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NANOSYS INC <br> 2625 HANOVER STREET <br> PALO ALTO, CA 94304 | | | TRADE PAYABLE | | X | | $3,700.00 |
| ACCOUNT NO. <br><br> NANTONG CIMC SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO LTD <br> NO. 159 CHENGGANG ROAD <br> NANTONG, 226005 CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. __148_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,277.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NASDAQ<br>LOCKBOX 40200<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | | | TRADE PAYABLE | | | | $8,340.00 |
| ACCOUNT NO.<br><br>NATIONAL FIRE PROTECTION ASSOCIATION<br>PO BOX 9689<br>MANCHESTER, NH 03108 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>NATIONAL INSTRUMENTS CORPORATION<br>PO BOX 202262<br>DALLAS, TX 75320-2262 | | | TRADE PAYABLE | | X | | $8,174.55 |
| ACCOUNT NO.<br><br>NATIONALGRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | | | TRADE PAYABLE | | | | $1,601.31 |
| ACCOUNT NO.<br><br>NAVISTAR , INC.<br>4201 WINFIELD ROAD<br>WARRENVILLE, IL 60555 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |

Sheet no.  _149_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 18,115.86

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,                    Case No.  **12-12859 (KJC)**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NAVISTAR , INC. <br> 4201 WINFIELD ROAD <br> WARRENVILLE, IL 60555 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NAVISTAR MODEC <br> P.O. BOX 110 <br> 940 STATE ROUTE 32 <br> UNION CITY, IN 47390 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NCT INC <br> 20 HOLMES ROAD <br> NEWINGTON, CT 06111 | | | TRADE PAYABLE | | X | | $1,000.00 |
| ACCOUNT NO. <br><br> NELS JORGENSON & COMPANY <br> 20400 NINE MILE ROAD <br> ST. CLAIR SHORES, MI 48080 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NERAC <br> ONE TECHNOLOGY DR <br> TOLLAND, CT 06084 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _150_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 1,000.00

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,                    Case No.   12-12859 (KJC)
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $5,325.00 |
| NES EQUIPMENT SERVICES CORPORATION PO BOX 8500-1226 PHILADELPHIA, PA 19178-1226 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $5,500.06 |
| NETC LLC 100 CORPORATE DRIVE A207 TRUMBULL, CT 06611 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| NETWORK DYNAMICS INC 640 BROOKER CREEK BLVD SUITE 410 OLDSMAR, FL 34677 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $4,091.36 |
| NETZSCH FINE PARTICLE TECHNOLOGY, INC. 125 PICKERING WAY EXTON, PA 19341-1393 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| NEUSTAR INC BANK OF AMERICA P.O. BOX 277833 ATLANTA, GA 30353-7833 | | | | X | X | X | |

Sheet no.   151  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,916.42

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,            Case No.  **12-12859 (KJC)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEW ENGLAND DOCUMENT SYSTEMS<br>750 EAST INDUSTRIAL PARK DRIVE<br>MANCHESTER, NH 03109 | | | TRADE PAYABLE | | | | $2,078.27 |
| ACCOUNT NO.<br><br>NEW PIG CORPORATION<br>ONE PORK AVENUE<br>TIPTON, PA 16684 | | | TRADE PAYABLE | | X | | $2,622.73 |
| ACCOUNT NO.<br><br>NEWARK INONE<br>PO BOX 94151<br>PALATINE, IL 60094 | | | TRADE PAYABLE | | X | | $72,446.40 |
| ACCOUNT NO.<br><br>NEWPENN<br>24801 NETWORK PLACE<br>CHICAGO, IL 60673-1248 | | | TRADE PAYABLE | | | | $66.22 |

Sheet no.  _152_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 77,213.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                    ,                    Case No.  **12-12859 (KJC)**
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEWSON GALE INC <br> 460 FARADAY AVENUE UNIT B <br> SUITE 1 <br> JACKSON, NJ 8527 | | | TRADE PAYABLE | | | | $540.00 |
| ACCOUNT NO. <br><br> NEXERGY, INC. <br> 1909 ARLINGTON GATE <br> COLUMBUS, OH 43212 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> NIAGARA THERMAL PRODUCTS LLC <br> 3315 HASELEY DRIVE <br> NIAGARA FALLS, NY 14304 | | | TRADE PAYABLE | | X | | $74,933.00 |
| ACCOUNT NO. <br><br> NINGBO HUAYUAN FRP ELECTRICAL APPLIANCE MANUFACTURE CO LTD <br> #788 XUEYUAN ROAD <br> GAOQIAO TOWN <br> YINZHOU DISTRICT <br> NINGBO, 315175 CHINA | | | TRADE PAYABLE | | | | $42,861.34 |

Sheet no.  _153_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 118,334.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                          ,          Case No. **12-12859 (KJC)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NIPPON EXPRESS USA LTD<br>BOSTON BRANCH<br>30 INNERBELT ROAD<br>SOMERVILLE, MA 02143 | | | TRADE PAYABLE | | | | $2,312.32 |
| ACCOUNT NO.<br><br>NORDSON CORPORATION<br>PO BOX 802586<br>CHICAGO, IL 60680-2586 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>NORTHCORE INDUSTRIES, INC.<br>1105 LAKE ST<br>BARABOO, WI 53913 | | | TRADE PAYABLE | | | | $206.64 |
| ACCOUNT NO.<br><br>NORTHEAST ELECTRICAL DISTRIBUTORS<br>560 OAK STREET<br>BROCKTON, MA 02301 | | | TRADE PAYABLE | | X | | $2,966.47 |
| ACCOUNT NO.<br><br>NOVOLYTE TECHNOLOGIES<br>75 REMITTANCE DRIVE<br>SUITE 6039<br>CHICAGO, IL 60675-6039 | | | TRADE PAYABLE | | X | | $500.00 |

Sheet no. _154_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,985.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,            Case No.  12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NOVOLYTE TECHNOLOGIES INC<br>8001 E PLEASANT VALLEY ROAD<br>INDEPENDENCE, OH 44131 | | | TRADE PAYABLE | | X | | $1,982.19 |
| ACCOUNT NO.<br><br>NSTAR<br>PO BOX 660369<br>DALLAS, TX 75266-0369 | | | TRADE PAYABLE | | | | $22,137.16 |
| ACCOUNT NO.<br><br>NUTFIELD TECHNOLOGY INC.<br>49 RANGE RD<br>WINDHAM, NH 03087 | | | TRADE PAYABLE | | | | $1,000.00 |
| ACCOUNT NO.<br><br>O'BRIEN INVESTMENT PARTNERS, LLC<br>PO BOX 1250<br>WEST CONCORD, MA 01742 | | | TRADE PAYABLE | | | | $405.77 |
| ACCOUNT NO.<br><br>OAK-MITSUI INC<br>80 1ST STREET<br>HOOSICK FALLS, NY 12090 | | | TRADE PAYABLE | | | | $1,303.26 |

Sheet no.  155  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,828.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OBERG INDUSTRIES<br>PO BOX 360993M<br>PITTSBURGH, PA 15251-0993 | | | TRADE PAYABLE | | X | | $27,118.24 |
| ACCOUNT NO.<br><br>OFFICETEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>OLYMPUS AMERICA INC<br>PO BOX 200160<br>PITTSBURGH, PA 15251 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>OMEGA ENGINEERING, INC.<br>P.O. BOX 405369<br>ATLANTA, GA 30384-5369 | | | TRADE PAYABLE | | X | | $12,854.87 |
| ACCOUNT NO.<br><br>OMEGA PLASTICS, INC<br>24401 CAPITAL BLVD<br>CLINTON TWP, MI 48036 | | | TRADE PAYABLE | | X | | $14,534.05 |

Sheet no.  _156_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 54,507.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,                    Case No.   12-12859 (KJC)
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  OMNI METALS COMPANY, INC. 14 INTERSTATE DRIVE SOMERSWORTH, NH 03878 | | | TRADE PAYABLE | | X | | $67,302.58 |
| ACCOUNT NO.  OPTECH LLC 3290 W. BIG BEAVER ROAD TROY, MI 48084 | | | TRADE PAYABLE | | X | | $11,671.20 |
| ACCOUNT NO.  ORACLE AMERICA INC C/O WELLS FARGO BANK NW. N.A. 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY, UT 84116 | | | TRADE PAYABLE | | X | | $125,939.82 |
| ACCOUNT NO.  ORANGE COUNTY FIRE P 137 WEST BRISTOL LANE ORANGE, CA 92865-2605 | | | TRADE PAYABLE | | | | $360.00 |

Sheet no.  157  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 205,273.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____                              _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORBIS CORPORATION<br>14756 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $15,282.77 |
| ACCOUNT NO.<br><br>ORION INDUSTRIES INCORPORATED<br>ONE ORION PARK DR<br>AYER, MA 01432 | | | TRADE PAYABLE | | X | | $4,636.30 |
| ACCOUNT NO.<br><br>ORKIN PEST CONTROL<br>2170 PIEDMONT ROAD NE<br>ATLANTA, GA 30324 | | | TRADE PAYABLE | | | | $447.00 |
| ACCOUNT NO.<br><br>OSBORNE, SCOTT<br>5 RUE CHALGRIN<br>PARIS, 75116 FRANCE | | | TRADE PAYABLE | | | | $35,793.85 |

Sheet no.   158  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 56,159.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OVERHEAD DOOR CO OF ST LOUIS<br>OVERHEAD DOOR CO<br>WHITMORE LAKE<br>8425 MAIN STREET<br>WHITMORE LAKE, MI 48189 | | | TRADE PAYABLE | | X | | $1,337.52 |
| ACCOUNT NO.<br><br>P3 NORTH AMERICA INC<br>1957 CROOKS ROAD<br>SUITE B<br>TROY, MI 48084 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PACE STAFFING ALTERNATIVES<br>12655 OLIVE BLVD<br>SUITE 210<br>ST. LOUIS, MO 63141 | | | TRADE PAYABLE | | | | $16,150.00 |
| ACCOUNT NO.<br><br>PACIFICOM MULTIMEDIA LLC<br>4628 STARFIRE CIRCLE<br>CASTLE ROCK, CO 80104 | | | TRADE PAYABLE | | | | $3,250.00 |

Sheet no.   159  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 20,737.52

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
_____                                           _____
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PACKAGE DESIGN & MANUFACTURING INC<br>PO BOX 67000<br>DETROIT, MI 48267-2837 | | | TRADE PAYABLE | | | | $12,101.60 |
| ACCOUNT NO.<br><br>PANALPINA, INC.<br>PO BOX 7247-6404<br>PHILADELPHIA, PA 19170-6404 | | | TRADE PAYABLE | | | | $104,267.39 |
| ACCOUNT NO.<br><br>PANALYTICAL INC<br>21332 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PANEL BUILT INC<br>PO BOX 2658<br>BLAIRSVILLE, GA 30514 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PAPA'S REFRIGERATION SERVICE CO<br>11525 E 9 MILE ROAD<br>WARREN, MI 48089 | | | TRADE PAYABLE | | | | $1,265.92 |

Sheet no.   160  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 117,634.91

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc. ,                      Case No.  12-12859 (KJC)
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARAGON LABORATORIES INC<br>12649 RICHFIELD COURT<br>LIVONIA, MI 48150 | | | TRADE PAYABLE | | X | | $7,246.25 |
| ACCOUNT NO.<br><br>PARAGON TOOL COMAPNY<br>36130 ECORSE ROAD<br>ROMULUS, MI 48174 | | | TRADE PAYABLE | | | | $1,200.00 |
| ACCOUNT NO.<br><br>PARKER HANNIFIN COROPORATION CHOMERICS DIVISION<br>7895 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $10,462.74 |
| ACCOUNT NO.<br><br>PARKER HANNIFIN CORP.<br>SSD DRIVES DIVISION<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $19,583.36 |

Sheet no.  161  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 38,492.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARKER HANNIFIN CORPORATION ENGINEERED SEALS DIVISION 5087 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | X | | $3,675.00 |
| ACCOUNT NO.<br><br>PARKER HANNIFIN CORPORATION CSS DIVISON COMPOSITE SEALING SYSTEMS DIVISION 7925 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $251.60 |
| ACCOUNT NO.<br><br>PARLEX USA INC ONE PARLEX PLACE METHUEN, MA 01844 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PAT'S GARAGE INC. 1090 26TH STREET SAN FRANCISCO, CA 94107 | | | CONTINGENT DEPOSIT LIABILITY | X | X | X | UNDETERMINED |

Sheet no.   162  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,926.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.  **12-12859 (KJC)**
_____**Debtor**_____                              _____**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PAT'S GARAGE, INC.<br>1090 26TH STREET<br>SAN FRANCISCO, CA 94107 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PAYNECREST ELECTRIC INC<br>10411 BAUR BLVD<br>ST. LOUIS, MO 63132 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PC MALL SALES INC<br>FILE 55327<br>LOS ANGELES, CA 90074-5327 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PETROLEUM ANALYZER COMPANY LP (PAC LP)<br>PO BOX 945886<br>ATLANTA, GA 30394-5886 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PHILLIPS AND TEMRO INDUSTRIES<br>25286 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | | | TRADE PAYABLE | | X | | $14,581.47 |

Sheet no.  _163_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,581.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PHOENIX ELECTRONIC ENTERPRISES, INC. 131 TILLSON AVENUE EXT. HIGHLAND, NY 12528 | | | TRADE PAYABLE | | X | | $8,872.81 |
| ACCOUNT NO.  PILZ AUTOMATION SAFETY LP 7021 SOLUTIONS CENTER CHICAGO, IL 60677-7000 | | | TRADE PAYABLE | | X | | $635.48 |
| ACCOUNT NO.  PINE ENVIRONMENTAL SERVICES, INC. PO BOX 943 HIGHTSTOWN, NJ 08520 | | | TRADE PAYABLE | | | | $5,601.50 |
| ACCOUNT NO.  PITNEY BOWES PO BOX 371896 PITTSBURGH, PA 15250-7896 | | | TRADE PAYABLE | | | | $3,041.38 |
| ACCOUNT NO.  PIVOT POINT INCORPORATED PO BOX 488 761 INDUSTRIAL LANE HUSTISFORD, WI 53034-0488 | | | TRADE PAYABLE | | | | $539.46 |

Sheet no.   164  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 18,690.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                Case No.   12-12859 (KJC)
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| PKC WIRING HARNESS & ELECTRONICS (SUZHOU) CO LTD 13CD SU CHUN INDUSTRIAL WORKPLACE 13CD NO 428 XINGLONG STREET SIP SUZHOU, JIANG SU, 215024 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $365.00 |
| PLASTIC CONCEPTS INC PO BOX 355 NORTH BILLERICA, MA 01862 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $2,820.00 |
| PLASTICRAFTS INC 25675 WEST EIGHT MILE ROAD REDFORD, MI 48240 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| PLASTO-TECH CORPORATION MAGNI-POWER COMPANY-715153 PO BOX 715153 COLUMBUS, OH 43271-5153 | | | | X | X | X | |

Sheet no.  165  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,185.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PLATING SPECIALTIES, INC.<br>1675 E. TEN MILE ROAD<br>MADISON HTS, MI 48071 | | | TRADE PAYABLE | | X | | $62,047.16 |
| ACCOUNT NO.<br><br>PLM GRAPHICS & INSTALLATIONS, INC<br>20 BROOKSIDE DRIVE<br>BRIDGEWATER, MA 02324 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PNCEF, LLC<br>995 DALTON AVE.<br>CINCINNATI, OH 45203 | | | CONTINGENT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PNEUMATIC TECHNOLOGY INC<br>30447 EDISON DRIVE<br>ROSEVILLE, MI 48066 | | | TRADE PAYABLE | | | | $368.28 |

Sheet no.   166  of   234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 62,415.44

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____                                        _____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PORSCHE AG<br>DR. ING. H.C.F. PORSCHE AG<br>FFF3<br>KREDITORENBUCHHALTUNG<br>PORSCHEPLATZ 1<br>STUTTGART, D-70435 GERMANY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>POSITIVE MANAGEMENT<br>LEADERSHIP INC<br>720 MONTAGUE AVE<br>PMB 371<br>GREENWOOD, SC 29649 | | | TRADE PAYABLE | | | | $2,379.03 |
| ACCOUNT NO.<br><br>POWERHOUSE CONTROLS LTD<br>PO BOX 23045<br>STRATFORD, ON N5A 7V8<br>CANADA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>PQ SYSTEMS INC<br>PO BOX 750010<br>DAYTON, OH 45475 | | | TRADE PAYABLE | | | | $3,570.00 |

Sheet no.   167  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 5,949.03

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc. _____ ,          Case No.  12-12859 (KJC) _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRAXAIR DISTRIBUTION INC <br> DEPT CH 10660 <br> PALATINE, IL 60055-0660 | | | TRADE PAYABLE | | X | | $12,924.11 |
| ACCOUNT NO. <br><br> PRECILAB LLC <br> 3330 EARHART DRIVE <br> SUITE 212-A <br> CARROLLTON, TX 75006 | | | TRADE PAYABLE | | | | $2,530.00 |
| ACCOUNT NO. <br><br> PRECISION PROTOTYPES + MFG INC <br> 500 MARILIN STREET <br> EATON RAPIDS, MI 48827 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> PREFERRED HANDLING SYSTEMS <br> 224 WALKER ST <br> LOWELL, MA 01851-1326 | | | TRADE PAYABLE | | | | $759.06 |

Sheet no.  168  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,213.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PRESIDIO NETWORKED SOLUTIONS INC 7601 ORA GLEN DRIVE SUITE 100 GREENBELT, MD 20770 | | | TRADE PAYABLE | | X | | $3,871.34 |
| ACCOUNT NO.  PRICEWATERHOUSE COOPERS CO LTD PO BOX 7247-8001 PHILADELPHIA, PA 19170-8001 | | | TRADE PAYABLE | | | | $17,812.00 |
| ACCOUNT NO.  PRIME GLASS AND MIRROR 60 ARSENAL STREET WATERTOWN, MA 02472 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.  PRIME STAFFING SOLUTIONS 29100 NORTHWESTERN HIGHWAY SUITE 200 SOUTHFIELD, MI 48034 | | | TRADE PAYABLE | | X | | $6,562.03 |

Sheet no.  169  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 28,245.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRO-MEC ENGINEERING SERVICES INC <br> PO BOX 513 <br> GRAND LEDGE, MI 48837 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> PROCESS ASBUILTS <br> PO BOX 1071 <br> MARSHFIELD, MA 02050 | | | TRADE PAYABLE | | | | $700.00 |
| ACCOUNT NO. <br><br> PRODUCTION TOOL SUPPLY CO LLC <br> PO BOX 670587 <br> DETROIT, MI 48267-0587 | | | TRADE PAYABLE | | X | | $5,967.73 |
| ACCOUNT NO. <br><br> PROGRESSIVE CONTROL SOLUTIONS LLC <br> 1625 EAST AVIS DRIVE <br> MADISON HEIGHTS, MI 48071 | | | TRADE PAYABLE | | X | | $306,708.98 |

Sheet no.  170  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 313,376.71

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                    ,                    Case No.  12-12859 (KJC)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| PROTEC EQUIPMENT RESOURCES INC 1517 W N CARRIER PARKWAY STE 116 GRAND PRAIRIE, TX 75050 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $1,087.26 |
| PROTECTIVE INDUSTRIES INC CARPLUGS 3012 MOMENTUM PLACE CHICAGO, IL 60689-5330 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| PROTOMOLD 5540 PIONEER CREEK DRIVE MAPLE PLAIN, MN 55359 | | | | X | X | X | |
| ACCOUNT NO. | | | CONTINGENT WARRANTY LIABILITY | | | | UNDETERMINED |
| PUGET SOUND CLEAN AIR AGENCY 1904 3RD AVE., STE. 105 SEATTLE, WA 98101-2038 | | | | X | X | X | |

Sheet no.  171  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,087.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                              ,          Case No.  12-12859 (KJC)
_____                               _____
                    **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PVS NOLWOOD CHEMICALS, INC. <br> 25210 NETWORK PLACE <br> CHICAGO, IL 60673-1503 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> QINGDAO NANSHU GRAPHITE CO LTD <br> B-804 HAIFU BLDG <br> NO 49 QUTANGXIA RD <br> QINGDAO, 266002 CHINA | | | TRADE PAYABLE | | X | | $1,440.00 |
| ACCOUNT NO. <br><br> QUALLION LLC <br> PO BOX 923127 <br> SYLMAR, CA 91392 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> QUANTUM LIFT INC <br> PO BOX 334 <br> BRIGHTON, MI 48116 | | | TRADE PAYABLE | | X | | $3,180.00 |

Sheet no.  172  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 4,620.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.  12-12859 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>R-TECHNOLOGIES INC <br>160 ELM STREET <br>UNIT 2 <br>WALPOLE, MA 02081 | | | TRADE PAYABLE | | X | | $4,263.00 |
| ACCOUNT NO.  <br><br>RAND WHITNEY PACKAGING <br>150 GROVE STREET <br>WORCESTER, MA 01605 | | | TRADE PAYABLE | | | | $9,719.01 |
| ACCOUNT NO.  <br><br>RAYVAL (SUZHOU) TECHNOLOGIES CO LTD <br>BUILDING 15A SUCHUN INDUSTRIAL SQUARE <br>NO 428 XINGLONG STREET <br>SUZHOU INDUSTRIAL PARK <br>SUZHOU, 215126 CHINA | | | TRADE PAYABLE | | X | | $51,972.91 |
| ACCOUNT NO.  <br><br>RED WING SHOES <br>42517 FORD ROAD <br>CANTON, MI 48187 | | | TRADE PAYABLE | | X | | $5,071.83 |

Sheet no.  173  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 71,026.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,                    Case No.  **12-12859 (KJC)**
_____
         Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDACTED<br>REDACTED | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>REDACTED<br>REDACTED | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>REDE PARTS CORP INC<br>2250 N. OPDYKE ROAD<br>AUBURN HILLS, MI 48326 | | | TRADE PAYABLE | | X | | $21,776.00 |
| ACCOUNT NO.<br><br>RELIANCE SPECIALTY PRODUCTS INC<br>855 MORSE AVENUE<br>ELK GROVE VILLAGE, IL 60007 | | | TRADE PAYABLE | | X | | $200.00 |
| ACCOUNT NO.<br><br>RELYCO<br>121 BROADWAY<br>DOVER, NH 03820 | | | TRADE PAYABLE | | X | | $378.38 |

Sheet no. _174_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,354.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REVA GMBH<br>ASEMWEG 5<br>WERNAU, 73249 GERMANY | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>REXEL<br>14951 DALLAS PARKWAY<br>DALLAS, TX 75254 | | | TRADE PAYABLE | | X | | $6,281.93 |
| ACCOUNT NO.<br><br>RICHARDSON RFPD INC<br>25457 NETWORK PLACE<br>CHICAGO, IL 60673-1254 | | | TRADE PAYABLE | | | | $313.69 |
| ACCOUNT NO.<br><br>RIGHT MANAGEMENT INC.<br>24677 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | | | TRADE PAYABLE | | | | $3,500.00 |
| ACCOUNT NO.<br><br>RMT INC<br>PO BOX 14166<br>MADISON, WI 53708-0166 | | | TRADE PAYABLE | | | | $120,990.16 |

Sheet no.  175  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 131,085.78

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $5,920.00 |
| ROGER BEVAN CONSULTING LIMITED 18 CINTRA AVENUE READING BERKSHIRE, RG2 7AU UNITED KINGDOM | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $428.00 |
| ROSS MIXING, INC PO BOX 12308 HAUPPAUGE, NY 11788 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| ROUSH INDUSTRIES, INC. 34300 W. NINE MILE ROAD FARMINGTON, MI 48335 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| RS ELECTRONICS 8271 SOLUTIONS CENTER CHICAGO, IL 60677-8002 | | | | X | X | X | |

Sheet no.  176  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 6,348.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
                                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RUSSTECH ENGINEERING CO INC<br>16 TECHNOLOGY DRIVE<br>SUITE #111<br>IRVINE, CA 92618 | | | TRADE PAYABLE | | X | | $750.00 |
| ACCOUNT NO.<br><br>RX OPTICAL LABORATORIES INC<br>1700 S. PARK STREET<br>KALAMAZOO, MI 49001 | | | TRADE PAYABLE | | | | $1,320.00 |
| ACCOUNT NO.<br><br>SAGER ELECTRONICS<br>PO BOX 842544<br>BOSTON, MA 02284-2544 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SAIC MOTOR CO. LTD.<br>489 WEIHAI ROAD<br>SHANGHAI, CHINA | X | | CORPORATE GUARANTY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SALESFORCE.COM<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | | | TRADE PAYABLE | | X | | $73,392.19 |

Sheet no.  __177_ of __234__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 75,462.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SAMWHA USA INC <br> 2555 MELKSEE STREET <br> SAN DIEGO, CA 92154 | | | TRADE PAYABLE | | X | | $5,046.96 |
| ACCOUNT NO. <br><br> SANMINA-SCI SYSTEMS(KUNSHAN)CO.,LTD <br> BOX 842162 <br> DALLAS, TX 75284 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> SAPA PROFILES (SHANGHAI) CO., LTD <br> 1065 BEIHE HIGHWAY <br> JIADING <br> SHANGHAI, 201807 CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> SATCON TECHNOLOGY CORPORATION <br> 25 DRYDOCK AVE <br> BOSTON, MA 02210 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |

Sheet no.  178  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,046.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,          Case No.  **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SATERIALE, MAUREEN <br> 457 REVERE BEACH BLVD <br> APT 2 <br> REVERE, MA 02151 | | | TRADE PAYABLE | | | | $3,625.00 |
| ACCOUNT NO. <br><br> SCHATZOFF, MARTIN <br> 27 BRENT ROAD <br> LEXINGTON, MA 02420 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> SCHINDLER ELEVATOR CORPORATION <br> 28451 SCHOOLCRAFT ROAD <br> LIVONIA, MI 48150-2238 | | | TRADE PAYABLE | | X | | $6,117.40 |
| ACCOUNT NO. <br><br> SCHULER,CHRISTOPH <br> ADDRESS ON FILE | | | WORKERS' COMPENSATION - NO. WC868A29205 | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> SCP SCIENCE <br> 348 ROUTE 11 <br> CHAMPLAIN, NY 12919-4816 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _179_of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,742.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,          Case No.   **12-12859 (KJC)**
_____                    _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEAN DALY DESIGN<br>6365 E. ARCADE RD.<br>ARCADE, NY 14009 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SECURITAS SECURITY SERVICES USA, INC.<br>P.O. BOX 403412<br>ATLANTA, GA 30384-3412 | | | TRADE PAYABLE | | X | | $72,765.58 |
| ACCOUNT NO.<br><br>SHAMBAUGH & SON L.P<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | | | TRADE PAYABLE | | | | $2,731.78 |
| ACCOUNT NO.<br><br>SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS<br>NO. 201 ANYAN ROAD<br>ANTING TOWN<br>JIADING<br>SHANGHAI, 201804 CHINA | | | TRADE PAYABLE | | | | $105,069.00 |

Sheet no.  __180_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 180,566.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __A123 Systems, Inc._____ ,                    Case No.  __12-12859 (KJC)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | CONTINGENT WARRANTY LIABILITY | | | | UNDETERMINED |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. NO. 585 TASHAN RD. ANTING SHANGHAI MUNICIPALITY, 201804 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SHANGHAI CHINA LITHIUM INDUSTRIAL CO LTD NO 8 DONGHAI ZHONGXIN ROAD ZHELIN TOWN FENGXIAN DISTRICT SHANGHAI, CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $1,490.00 |
| SHANGHAI DEHAO ELECTRONICS CO. LTD BUILDING D1, NO. 479 CHUNDONG ROAD XINZHANG INDUSTRY DISTRICT SHANGHAI, MINGHANG, 201108 CHINA | | | | | X | | |

Sheet no. __181_ of __234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 1,490.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,            Case No.   12-12859 (KJC)
_____            _____
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHANGHAI XINPENG METAL PRODUCTS CO., LTD<br>1698 HUALONG ROAD<br>HUAXIN TOWN<br>QINGPU DISTRICT<br>SHANGHAI, 201708 CHINA | | | TRADE PAYABLE | | X | | $349,407.83 |
| ACCOUNT NO.<br><br>SHANGHAI YONGDA CAR RENTAL CO LTD<br>1447 LUOSHAN ROAD<br>PUDONG NEW AREA<br>SHANGHAI, 200135 CHINA | | | TRADE PAYABLE | | | | $2,793.00 |
| ACCOUNT NO.<br><br>SHANKLIN & ASSOCIATES<br>35 STERNCREST DRIVE<br>MORELAND HILLS, OH 44022 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SHAREHOLDER.COM<br>LOCKBOX NUMBER 30200<br>PHILADELPHIA, PA 19178-0200 | | | TRADE PAYABLE | | | | $4,171.30 |

Sheet no.  182  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 356,372.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHARP MODEL COMPANY<br>70745 POWELL ROAD<br>ROMEO, MI 48065 | | | TRADE PAYABLE | | | | $102,500.00 |
| ACCOUNT NO.<br><br>SHAW SYSTEMS & INTERGRATION INC<br>22100 TELEGRAPH ROAD<br>SOUTHFIELD, MI 48033 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SHENZHEN BAO'AN QU DALANG XINJINGCHENG BAOZHUANG ZHIPING CHANG ZHONGXIN ROAD 3B QUESHAN INDUSTRIAL AREA DALANG BAO'AN SHENZHEN, GUANGDONG, CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. _183_of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 102,500.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
Debtor                                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SHENZHEN SENIOR MATERIAL TECHNOLOGY CO LTD 5TH FLOOR A BUILDING TONGFANG INFORMATION HARBOR LANGSHAN ROAD, HIGH-TECH INDUSTRIAL PARK NORTHERN AREA SHENZHEN, GUANGDONG, 518003 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $9,055.06 |
| SHIMADZU SCIENTIFIC INSTITUTE DEPT 0219 PO BOX 120219 DALLAS, TX 75312-0219 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $793.00 |
| SHING CHII CHANG INDUSTRIAL CO LTD NO. 1 KAONAN 5 STREET KOANAN REN-WU DISTRICT KAOHSIUNG, 81453 TAIWAN, PROVINCE OF CHINA | | | | | | | |

Sheet no.  **184** of **234**  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,848.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                         ,          Case No.   12-12859 (KJC)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHORELINE CONTAINER<br>5336 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $5,545.25 |
| ACCOUNT NO.<br><br>SHOWA DENKO AMERICA, INC.<br>420 LEXINGTON AVE SUITE 2850<br>NEW YORK, NY 10170 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SHRED-IT<br>1 WHOLESALE WAY<br>CRANSTON, RI 02920 | | | TRADE PAYABLE | | | | $749.74 |
| ACCOUNT NO.<br><br>SHULMAN CLARK ASSOCIATES<br>1905 PAULINE BLVD, SUITE 5<br>ANN ARBOR, MI 48103 | | | TRADE PAYABLE | | | | $1,335.00 |
| ACCOUNT NO.<br><br>SIBA LLC<br>29 FAIRFIELD PLACE<br>WEST CALDWELL, NJ 07006 | | | TRADE PAYABLE | | | | $3,892.50 |

Sheet no.  185 of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 11,522.49

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc. _____ ,          Case No.  12-12859 (KJC) _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SICHUAN TIANQI LITHIUM INDUSTRIES ,INC 201/B NO.12 GAOPENG ROAD HI-TECH DEVELOPMENT ZONE CHENGDU, 6100 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $6,256.25 |
| SIEMENS INDUSTRY INC BUILDING TECHNOLOGIES CAROL STREAM, IL 60132-2134 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SIEMENS WATER TECHNOLOGIES CORP DEPT CH 14232 PALATINE, IL 60055-4232 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $4,478.81 |
| SIGMA-ALDRICH CORP 22A~B, CENTURY BA-SHI BUILDING NO 398 HUAI HAI ZHONG ROAD SHANGHAI, 200020 CHINA | | | | | X | | |

Sheet no.  186  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,735.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.             ,        Case No.  12-12859 (KJC)
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIGMA-ALDRICH, INC.<br>PO BOX 535182<br>ATLANTA, GA 30353 | | | TRADE PAYABLE | | X | | $3,653.30 |
| ACCOUNT NO.<br><br>SIGNGRAPHIX, INC.<br>39255 COUNTRY CLUB DR<br>SUITE B-35<br>FARMINGTON HILLS, MI 48331-3490 | | | TRADE PAYABLE | | X | | $11,176.34 |
| ACCOUNT NO.<br><br>SIMCO-ION<br>PO BOX 95679<br>CHICAGO, IL 60694 | | | TRADE PAYABLE | | | | $1,163.44 |
| ACCOUNT NO.<br><br>SKOLNIK INDUSTRIES, INC.<br>2744 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-2744 | | | TRADE PAYABLE | | X | | $14,396.40 |

Sheet no.  187  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30,389.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                          ,          Case No.   12-12859 (KJC)
_____                                    _____
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SLADE ASSOCIATES INC 8014 EAST 45TH STREET INDIANAPOLIS, IN 46226 | | | TRADE PAYABLE | | | | $500.92 |
| ACCOUNT NO.  SMART MOTORS, INC. 5901 ODANA ROAD MADISON, WI 53719-1287 | | | TRADE PAYABLE | | | | $580.00 |
| ACCOUNT NO.  SMC CORPORATION OF AMERICA PO BOX 70269 CHICAGO, IL 60673-0269 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.  SMITH ELECTRIC VEHICLES US CORP. 12200 N.W. AMBASSADOR DRIVE SUITE326 KANSAS CITY, MO 64163 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |

Sheet no.   188  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,080.92

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SMITH ELECTRIC VEHICLES US CORP. <br> 12200 N.W. AMBASSADOR DRIVE, SUITE 326 <br> KANSAS CITY, MO 64163 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> SOFTWARE QUALITY CONSULTING INC <br> 21 WHITNEY LANE <br> UPTON, MA 01568 | | | TRADE PAYABLE | | X | | $1,600.00 |
| ACCOUNT NO. <br><br> SOLID CONCEPTS INC <br> 28309 AVENUE CROCKER <br> VALENCIA, CA 91355 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> SOLVAY SOLEXIS INC. <br> 23424 NETWORK PLACE <br> CHICAGO, IL 60673-1234 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  189  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,600.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
                 **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $73,500.00 |
| SOULBRAIN LTK CO LTD RM 501 JUNGANG INDUSPIA 5 #138-6 SANGDAEWON 1-DONG JUNGWON-GU SEONGNAM-SI, GYEONGGI-DO, 462-807 KOREA, REPUBLIC OF | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $281,100.00 |
| SOULBRAIN MICHIGAN 47050 FIVE MILE ROAD NORTHVILLE, MI 48168 | | | | | X | | |
| ACCOUNT NO. | | | CONTINGENT CONTRACT REJECTION | | | | UNDETERMINED |
| SOUTHERN CALIFORNIA EDISON COMPANY 8631 RUSH STREET ROSEMEAD, CA 91770 | | | | X | X | X | |
| ACCOUNT NO. | | | CONTINGENT WARRANTY LIABILITY | | | | UNDETERMINED |
| SOUTHERN CALIFORNIA EDISON COMPANY 8631 RUSH STREET ROSEMEAD, CA 91770 | | | | X | X | X | |

Sheet no.   190  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 354,600.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,
           **Debtor**

Case No.   **12-12859 (KJC)**
          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SOUTHWESTERN INDUSTRIES INC<br>2615 HOMESTEAD PLACE<br>RANCHO DOMINGUEZ, CA 90220 | | | TRADE PAYABLE | | | | $360.00 |
| ACCOUNT NO.<br><br>SPI PRECISION(SUZHOU) CO., LTD<br>9 FU YANG INDUSTRIAL PARK<br>SUZHOU, JIANGSU, 215131 CHINA | | | TRADE PAYABLE | | X | | $5,060.00 |
| ACCOUNT NO.<br><br>SPIROL INDUSTRIES LTD<br>DEPT CH 14018<br>PALATINE, IL 60055 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SPX FLOW TECHNOLOGY<br>135 MT. READ BLVD<br>ROCHESTER, NY 14611 | | | TRADE PAYABLE | | X | | $255.19 |

Sheet no.  _191_ of _234_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,675.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                        ,                    Case No.   **12-12859 (KJC)**
   **Debtor**                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| ST. CLAIRE INC 37440 HILLS TECH DRIVE FARMINGTON HILLS, MI 48331 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $187.24 |
| STANDARD ELECTRIC LOCKBOX #8666 PO BOX 8500 PHILADELPHIA, PA 19178-8666 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| STANFORD RESEARCH SYSTEMS INC 1290-C REAMWOOD AVE SUNNYVALE, CA 94089 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $504.06 |
| STANLEY SUPPLY & SERVICES P.O. BOX 81016 WOBURN, MA 01813 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $5,705.32 |
| STAPLA ULTRASONICS CORPORATION 250 ANDOVER STREET WILMINGTON, MA 01887 | | | | | X | | |

Sheet no.  _192_of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 6,396.62

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                   ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STAPLES BUSINESS ADVANTAGE DEPT. DET PO BOX 83689 CHICAGO, IL 606-3689 | | | TRADE PAYABLE | | X | | $644.35 |
| ACCOUNT NO. <br><br> STAR CASE MFG CO INC 648 SUPERIOR AVE MUNSTER, IN 46321 | | | TRADE PAYABLE | | | | $1,393.34 |
| ACCOUNT NO. <br><br> STATE OF MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS RADIATION SAFETY SECTION PO BOX 30658 LANSING, MI 48909-8158 | | | TRADE PAYABLE | | | | $119.60 |
| ACCOUNT NO. <br><br> STEEL KING INDUSTRIES INC PO BOX 88894 MILWAUKEE, WI 53288-0894 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  193  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 2,157.29

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STEPHEN GOULD CORPORATION <br> 35 SOUTH JEFFERSON ROAD <br> WHIPPANY, NJ 7981 | | | TRADE PAYABLE | | | | $4,761.91 |
| ACCOUNT NO. <br><br> STEWART MONDERER DESIGN INC <br> 2067 MASSACHUSETTS AVE <br> CAMBRIDGE, MA 02140 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> STOCKELL INFORMATION SYSTEMS INC <br> 15400 SOUTH OUTER FORTY <br> SUITE 105 <br> CHESTERFIELD, MO 63017 | | | TRADE PAYABLE | | | | $4,880.00 |
| ACCOUNT NO. <br><br> STORM COPPER COMPONENTS, CO. <br> P.O. BOX 99 <br> DECATUR, TN 37322 | | | TRADE PAYABLE | | | | $701.39 |

Sheet no.   194  of   234   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,343.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SU ZHOU INDUSTRIAL PARK XINKAI PRECISION FASTENERS CO.,LTD. NO.36,JIASHENG ROAD,SHENGPU DISTRICT SUZHOU INDUSTRIAL PARK SHUZHOU, 215126 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $7,165.00 |
| SUBURBAN CONTRACT CLEANING INC PO BOX 850914 BRAINTREE, MA 02185-0914 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SUN, DR. KAI 1238 NORTH BAY DRIVE ANN ARBOR, MI 48103 | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $6,821.28 |
| SUNSOURCE 23851 NETWORK PLACE CHICAGO, IL 60673-1238 | | | | | X | | |

Sheet no.  195  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,986.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
                     **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUNSTONE ENGINEERING RESEARCH & DEVELOPMENT CORPORATION<br>1693 AMERICAN WAY #5<br>PAYSON, UT 84651 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SUPERIOR COMMERCIAL CONTRACTING LLC<br>21131 MEADOWLARK<br>FARMINGTON, MI 48336 | | | TRADE PAYABLE | | | | $3,100.00 |
| ACCOUNT NO.<br><br>SUPERIOR CONTROLS MI<br>14925 GALLEON COURT<br>PLYMOUTH, MI 48170 | | | TRADE PAYABLE | | X | | $20,767.50 |
| ACCOUNT NO.<br><br>SUPPLYON AG<br>LUDWIGSTRASSE 49<br>HALLBERGMOOS, D-85399<br>GERMANY | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. __196_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 23,867.50

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                         ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUSQUEHANNA COMMERCIAL FINANCE, INC<br>2 COUNTRY ROAD<br>SUITE 300<br>MALVERN, PA 19355 | | | TRADE PAYABLE | | | | $378.20 |
| ACCOUNT NO.<br><br>SUSQUEHANNA COMMERCIAL FINANCE, INC.<br>1566 MEDICAL DRIVE, SUITE 201<br>POTTSTOWN, PA 19464 | | | CONTINGENT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SUSSMAN, MURRAY<br>C/O HUTCHINGS, BARSAMIAN, MANDELCORN & ZEYTOONIAN, LLP<br>1110 CEDAR STREET, SUITE 250<br>WELLESLEY HILLS, MA 02481 | | | LITIGATION - SHAREHOLDER DERIVATIVE COMPLAINT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>SUZHOU BENTENG SCIENCE & TECHNOLOGY CO LTD<br>NO. 58 XINFA ROAD<br>SUZHOU INDUSTRY PARK<br>SUZHOU, 215123 CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _197_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 378.20

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,         Case No.   12-12859 (KJC)
             **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $20,136.94 |
| SUZHOU BOAMAX TECHNOLOGIES GROUP CO., LTD NO. 10 XIN TING ROAD XUSHUGUAN ECONOMIC DEVELPMENT ZONE SUZHOU, JIANGSU, 215151 CHINA | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| SUZHOU CHEERSSON PRECISION METAL FORMING CO LTD 28# XUCHEN ROAD XUGUAN INDUSTRY PARK SUZHOU, 215151 CHINA | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $58,041.48 |
| SUZHOU FANGLIN SCIENCE & TECHNOLOGY ELECTRONIC MATERIALS CO LTD 20F-2002 GOLD RIVER CENTER, NO.88 SHISHAN ROAD, SUZHOU SUZHOU, JIANGSU, 215151 CHINA | | | | | X | | |

Sheet no.   198  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 78,178.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SUZHOU WUZHONG DISTRICT GUOXIANG DUCH MODEL DESIGN CENTER NO. 38 XICUN ROAD GUOXIANG WUZHONG DISTRICT SUZHOU CITY, JIANGSU, 215124 CHINA | | | TRADE PAYABLE | | | | $4,161.54 |
| ACCOUNT NO. <br><br> SUZHOU YUANDA PLASTICS CO., LTD 1ST XIAXUQIAO, DONGZHU TOWN SUZHOU NEW & HIGH TECH SUZHOU, JIANGSU, 215163 CHINA | | | TRADE PAYABLE | | X | | $3,922.60 |
| ACCOUNT NO. <br><br> SWITCHGEAR POWER SYSTEMS LLC 202 WEST ENTERPRISE ROAD WINNECONNE, WI 54986 | | | TRADE PAYABLE | | | | $290,193.75 |
| ACCOUNT NO. <br><br> SYBESMA'S ELECTRONICS 581 OTTAWA AVE STE 100 HOLLAND, MI 49423 | | | TRADE PAYABLE | | X | | $56,524.61 |

Sheet no.  199  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶           $ 354,802.50

Total ▶           $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,                    Case No.   **12-12859 (KJC)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SYSTEMAIR MFG INC DBA FANTECH<br>PO BOX 8500-53088<br>PHILADELPHIA, PA 19178-3093 | | | TRADE PAYABLE | | | | $3,010.35 |
| ACCOUNT NO.<br><br>SYSTEMS SPECIALTIES<br>390 ENTERPRISE COURT<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48302 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TA INSTRUMENTS - WATERS LLC<br>DEPARTMENT AT 952329<br>ATLANTA, GA 31192-2329 | | | TRADE PAYABLE | | | | $3,330.00 |
| ACCOUNT NO.<br><br>TANFEL INC.<br>300 CARLSBAD VILLAGE DRIVE<br>STE 108A #161<br>CARLSBAD, CA 92008 | | | TRADE PAYABLE | X | X | | $157,133.31 |
| ACCOUNT NO.<br><br>TANIS INC<br>3660 KETTLE COURT EAST<br>DELAFIELD, WI 53018 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _200_of_234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 163,473.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,         Case No.   **12-12859 (KJC)**
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TARDEC TACOM<br>TACOM WARREN AMSTA-AQ<br>WARREN, MI 48297 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TARGRAY TECHNOLOGY INTERNATIONAL INC<br>18105 TRANSACANADIENNE<br>KIRKLAND, QC H9J 3Z4 CANADA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TATA MOTORS EURPOEAN TECHNICAL CENTER PLC<br>FINANCE DEPARTMENT<br>4TH FLOOR, IARC BUILDING<br>UNIVERSITY OF WARWICK<br>COVENTRY, CV4 7AL UNITED KINGDOM | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TATA TECHNOLOGIES INC<br>PO BOX 78000<br>DETROIT, MI 48278-0288 | | | TRADE PAYABLE | | X | | $10,153.50 |

Sheet no.   201  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,153.50

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TATTERSALL MACHINING, INC.<br>190 MILFORD STREET<br>UPTON, MA 01568 | | | TRADE PAYABLE | | X | | $21,015.95 |
| ACCOUNT NO.<br><br>TAXI TOWN INC<br>36110 W. MICHIGAN AVE<br>WAYNE MI, MI 48184 | | | TRADE PAYABLE | | X | | $70.60 |
| ACCOUNT NO.<br><br>TDK-LAMBDA AMERICAS INC.<br>HIGH POWER DIVISION<br>PO BOX 371726<br>PITTSBURGH, PA 15259-7726 | | | TRADE PAYABLE | | | | $375.00 |
| ACCOUNT NO.<br><br>TDS METROCOM<br>PO BOX 94510<br>PALATINE, IL 60094 | | | TRADE PAYABLE | | | | $323.18 |
| ACCOUNT NO.<br><br>TE CONNECTIVITY<br>2901 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. __202_ of __234__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 21,784.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,                    Case No.  12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TECH MECHANICAL SYSTEMS INC <br> 420 WEST ST <br> W. BRIDGEWATER, MA 02379 | | | TRADE PAYABLE | | X | | $3,611.01 |
| ACCOUNT NO. <br><br> TECH RITE <br> PO BOX 2968 <br> SAN RAMON, CA 94583 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> TECHNI-TOOL <br> PO BOX 827014 <br> PHILADELPHIA, PA 19182-7014 | | | TRADE PAYABLE | | X | | $813.95 |
| ACCOUNT NO. <br><br> TECHNICAL NEEDS NORTH INC <br> 18 PELHAM ROAD <br> SALEM, NH 03079 | | | TRADE PAYABLE | | | | $4,640.30 |

Sheet no.   203  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 9,065.26

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | UNDETERMINED |
| TEK OPTIMA LTD BRODYN HOUSE 6 ELDERBERRY DRIVE DEREHAM, NORFOLK, NR20 3ST UNITED KINGDOM | | | | X | X | X | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $6,875.00 |
| TEKTRONIX, INC. 7416 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $102,334.13 |
| TEL-X CORPORATION 32400 FORD ROAD GARDEN CITY, MI 48135 | | | | | X | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $8,595.83 |
| TELLA TOOL & MFG CO 1015 NORTH RIDGE AVE LOMBARD, IL 60148 | | | | | X | | |

Sheet no.   204  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 117,804.96

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                              Case No.  **12-12859 (KJC)**
        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEN-E PACKAGING SERVICES INC<br>1666 COUNTY ROAD 74<br>NEWPORT, MN 55055-1765 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TERMOINGENIERIA NORTE LTDA<br>COQUIMBO N 998<br>ANTOFAGASTA SEGUNDA<br>REGION, 1271815 CHILE | | | TRADE PAYABLE | | | | $5,881.23 |
| ACCOUNT NO.<br><br>TEST EQUITY, LLC<br>P.O.BOX 515047<br>LOS ANGELES, CA 90051-5047 | | | TRADE PAYABLE | | X | | $9,657.30 |
| ACCOUNT NO.<br><br>TGEN<br>7 PAKENHAM DRIVE<br>ETOBICOKE, ON M9W 4B2<br>CANADA | | | TRADE PAYABLE | | | | $7,500.00 |
| ACCOUNT NO.<br><br>TGI-USA<br>PO BOX 97636<br>RALEIGH, NC 27624 | | | TRADE PAYABLE | | | | $1,250.00 |

Sheet no. _205_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 24,288.53

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                                         Case No.  **12-12859 (KJC)**
               **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TGI-USA<br>PO BOX 97636<br>RALEIGH, NC 27624 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TGI-USA<br>PO BOX 97636<br>RALEIGH, NC 27624 | | | CONTINGENT DEPOSIT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>THE ASSOCIATION OF THE UNIITED STATES ARMY<br>2425 WILSON BLVD<br>ARLINGTON, VA 22201 | | | TRADE PAYABLE | | | | $11,000.00 |
| ACCOUNT NO.<br><br>THE CAVIST CORPORATION<br>3545 AIRWAY DRIVE #112<br>RENO, NV 89511 | | | TRADE PAYABLE | | | | $10,061.25 |

Sheet no. __206_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 21,061.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE COMPLIANCE MANAGEMENT GROUP<br>257 SIMARANO DRIVE<br>SUITE #4<br>MARLBORO, MA 01752 | | | TRADE PAYABLE | | | | $4,525.00 |
| ACCOUNT NO.<br><br>THE CORPORATE EXECUTIVE BOARD COMPANY<br>1919 NORTH LYNN STREET<br>ARLINGTON, VA 22209 | | | TRADE PAYABLE | | | | $4,250.00 |
| ACCOUNT NO.<br><br>THE CROWN GROUP INC<br>DEPT# 83301<br>DETROIT, MI 48267-0833 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>THE DR. INDEPENDENT SERVICE<br>10900 KALAMA RIVER AVE.<br>FOUNTAIN VALLEY, CA 92708 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |

Sheet no.  _207_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 8,775.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                         ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE EAGLE LEASING CO. INC.<br>PO BOX 923<br>ORANGE, CT 06477-0923 | | | TRADE PAYABLE | | | | $501.15 |
| ACCOUNT NO.<br><br>THE ENRICO GROUP INC<br>28003 CENTER OAKS COURT<br>SUITE 102<br>WIXOM, MI 48393 | | | TRADE PAYABLE | | | | $479.06 |
| ACCOUNT NO.<br><br>THE GREEN CAR COMPANY<br>13427 NE 20TH STREET SUITE 185<br>BELLEVUE, WA 98005 | | | TRADE PAYABLE | | | X | $18,566.93 |
| ACCOUNT NO.<br><br>THE MATHWORKS, INC.<br>PO BOX 845428<br>BOSTON, MA 02284-5428 | | | TRADE PAYABLE | | | | $16,150.00 |
| ACCOUNT NO.<br><br>THE MEHAFFEY GROUP LLC<br>PO BOX 554<br>NORTH LIBERTY, IA 52317 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  208 of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,697.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE MERGIS GROUP <br> PO BOX 100153 <br> ATLANTA, GA 30384-0153 | | | TRADE PAYABLE | | X | | $1,587.00 |
| ACCOUNT NO. <br><br> THE MINACS GROUP (USA) INC <br> 34115 W. TWELVE MILE ROAD <br> FARMINGTON HILLS, MI 48331 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> THE OFFICE PEOPLE <br> 2-D GILL STREET <br> WOBURN, MA 01801 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> THE OHIO STATE UNIVERSITY <br> CENTER FOR AUTOMOTIVE <br> RESEARCH <br> 930 KINNEAR ROAD <br> COLUMBUS, OH 43212 | | | TRADE PAYABLE | | | | $31,808.00 |

Sheet no.   209  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,395.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,                    Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                                （**if known**）

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE TERMINIX INTERNATIONAL CO LP<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | TRADE PAYABLE | | X | | $110.00 |
| ACCOUNT NO.<br><br>THE TOWNSEND COMPANY<br>46390 PINEHURTS CIRCLE<br>NORTHVILLE, MI 48168 | | | TRADE PAYABLE | | | | $16,500.00 |
| ACCOUNT NO.<br><br>THERMAL PRODUCT SOLUTIONS<br>P.O. BOX 150<br>WHITE DEER, PA 17887 | | | TRADE PAYABLE | | X | | $153.00 |
| ACCOUNT NO.<br><br>THERMO ELECTRON NORTH AMERICA LLC<br>PO BOX 712102<br>CINCINNATI, OH 45271 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>THIERRY CORPORATION<br>4319 NORMANDY COURT<br>ROYAL OAK, MI 48073 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  _210_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,763.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                                  ,          Case No.  **12-12859 (KJC)**
                          **Debtor**                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMSON REUTERS (TAX & ACCOUNTING) INC.<br>PO BOX 71687<br>CHICAGO, IL 60694-1687 | | | TRADE PAYABLE | | | | $5,460.21 |
| ACCOUNT NO.<br><br>THREE-C ELECTRICAL CO INC<br>190 PLEASANT STREET<br>ASHLAND, MA 01721 | | | TRADE PAYABLE | | | | $4,495.00 |
| ACCOUNT NO.<br><br>TIANJIN LISHEN BATTERY JOINT-STOCK CO., LTD<br>NO.6 LANYUAN ROAD<br>HUA YUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | | | TRADE PAYABLE | | X | | $105,465.00 |
| ACCOUNT NO.<br><br>TIGERDIRECT INC<br>PO BOX 935313<br>ATLANTA, GA 31193-5313 | | | TRADE PAYABLE | | X | | $13,721.12 |

Sheet no.  **211** of  **234** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 129,141.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TITAN MOVING & STORAGE, INC<br>32 RUGG RD<br>ALLSTON, MA 02134 | | | TRADE PAYABLE | | | | $2,105.75 |
| ACCOUNT NO.<br><br>TOTAL QUALITY INSTRUMENTATION INC<br>125 SECURITY PLACE<br>COOKEVILLE, TN 38506 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TOUPIN RIGGING COMPANY, INC.<br>PO BOX 28<br>955 BROADWAY (RTE. 113)<br>DRACUT, MA 01826 | | | TRADE PAYABLE | | X | | $367.25 |
| ACCOUNT NO.<br><br>TOWN OF WATERTOWN<br>P.F RYAN, DEPUTY<br>PO BOX 203<br>MILFORD, MA 01757 | | | TRADE PAYABLE | | | | $270.00 |
| ACCOUNT NO.<br><br>TRANSCAT INC<br>23698 NETWORK PLACE<br>CHICAGO, IL 60673-1236 | | | TRADE PAYABLE | | | | $920.00 |

Sheet no.   212  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 3,663.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRANSPORTATION TECHNOLOGY GROUP INC 3020 AIRPARK DRIVE S FLINT, MI 48507 | | | TRADE PAYABLE | | X | | $64,757.00 |
| ACCOUNT NO.<br><br>TRIANGLE MICROWORKS INC 2840 PLAZA PLACE SUITE 205 RALEIGH, NC 27612 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TRICORE SOLUTIONS, LLC 141 LONGWATER DRIVE SUITE 100 NORWELL, MA 02061 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TRILOGIQ USA CORPORATION 11998 MERRIMAN ROAD LIVONIA, MI 48150 | | | TRADE PAYABLE | | | | $4,673.00 |
| ACCOUNT NO.<br><br>TRIMAC TRANSPORTATION SOUTH PO BOX 203099 DALLAS, TX 75320-3099 | | | TRADE PAYABLE | | | | $80.00 |

Sheet no.   213  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 69,510.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                           ,          Case No.   12-12859 (KJC)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRITON MANUFACTURING CO. INC<br>1015 N. RIDGE AVENUE<br>LOMBARD, IL 60148 | | | TRADE PAYABLE | | X | | $2,228.76 |
| ACCOUNT NO.<br><br>TRIUMVIRATE ENVIRONMENTAL INC<br>DEPT. 106091<br>PO BOX 150502<br>HARTFORD, CT 06115-0502 | | | TRADE PAYABLE | | | | $3,226.54 |
| ACCOUNT NO.<br><br>TROY DESIGN & MANUFACTURING<br>12675 BERWYN STREET<br>REDFORD, MI 48239 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TSI CO.,LTD<br>#1105 SUWOLAM-RI<br>SEOTAN-MYEON<br>PYEONGTASK-SI, GYEONGGI-DO,<br>451-850 KOREA, REPUBLIC OF | | | TRADE PAYABLE | | | | $7,280.00 |

Sheet no.  214  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 12,735.30

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                  ,          Case No.   12-12859 (KJC)
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TTI, INC.<br>PO DRAWER 99111<br>FORT WORTH, TX 76199 | | | TRADE PAYABLE | | X | | $3,094.79 |
| ACCOUNT NO.<br><br>TUV SUD AMERICA INC<br>PO BOX 347577<br>PITTSBURGH, PA 15251-4577 | | | TRADE PAYABLE | | X | | $109,475.00 |
| ACCOUNT NO.<br><br>TUV SUD KOREA LTD<br>5F LS INDUSTRIAL SYSTEMS BLDG<br>140-6 KAMJEON-2DONG<br>SASANG-GU<br>BUSAN, 617800 KOREA, REPUBLIC OF | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TWIN OAKS LANDSCAPE, INC.<br>4100 S. MAPLE ROAD<br>ANN ARBOR, MI 48108 | | | TRADE PAYABLE | | | | $995.16 |

Sheet no.   215  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 113,564.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
_____                        _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TWOMEY, MICHAEL<br>PO BOX 5802<br>SALISBURY, MA 01952 | | | TRADE PAYABLE | | | | $1,920.00 |
| ACCOUNT NO.<br><br>U-FREIGHT AMERICA, INC.<br>320 COREY WAY<br>SOUTH SAN FRANCISCO, CA 94080 | | | TRADE PAYABLE | | | | $7,983.54 |
| ACCOUNT NO.<br><br>U-LINE, INC.<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | | | TRADE PAYABLE | | X | | $31,541.24 |
| ACCOUNT NO.<br><br>U.S CUSTOMS AND BORDER PROTECTION<br>CUSTOMS & BORDER PROTECTION<br>WASHINGTON, DC 20229-1154 | | | TRADE PAYABLE | | | | $754.84 |

Sheet no.  216  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 42,199.62

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  U.S. BANK NATIONAL ASSOCIATION 21 SOUTH STREET MORRISTOWN, NJ 07960 | | | 2011 3.75% CONVERTIBLE SUBORDINATED NOTES | X | X | | 146,445,312.50 |
| ACCOUNT NO.  ULBRICH PRECISION FLAT WIRE 692 PLANT ROAD WESTMINSTER, SC 29693 | | | TRADE PAYABLE | | | | $1,800.00 |
| ACCOUNT NO.  UMICORE USA INC 1951 GUNTERSVILLE ROAD ARAB, AL 35016 | | | TRADE PAYABLE | | | | $825.00 |
| ACCOUNT NO.  UMTEK 603 HUMAN SKY VELLY 959 KOSAEK-DONG KWANSUN-GU SUWON-SI, GYEONGGI-DO, 441-813 KOREA, REPUBLIC OF | | | TRADE PAYABLE | | X | | $162,000.00 |

Sheet no.  217  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 146,609,937.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNDERWRITERS LABORATORIES INC.<br>PO BOX 75330<br>CHICAGO, IL 60675 | | | TRADE PAYABLE | | X | | $31,788.07 |
| ACCOUNT NO.<br><br>UNIQUE SYSTEMS DESIGN INC<br>PO BOX 2508<br>BIRMINGHAM, MI 48312 | | | TRADE PAYABLE | | | | $76,655.17 |
| ACCOUNT NO.<br><br>UNITED ALUMINUM CORP<br>100 UNITED DRIVE<br>NORTH HAVEN, CT 06472 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>UNITED RENTALS NORTH AMERICA INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | | | TRADE PAYABLE | | X | | $1,003.45 |

Sheet no.   218  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 109,446.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,              Case No.  **12-12859 (KJC)**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $70.00 |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $3,000.00 |
| UNIVERSITY OF MASSACHUSETTS LOWELL CAMPUS ONE UNIVERSITY AVENUE WANNALANCIT BUSINESS CENTER RM 415 LOWELL, MA 1854 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $644.00 |
| UNIVERSITY OF MICHIGAN BOX 223131 PITTSBURGH, PA 15251-2131 | | | | | | | |
| ACCOUNT NO. | | | TRADE PAYABLE | | | | $58,646.65 |
| UP2GO INTERNATIONAL LLC 2460 CANOE CIRCLE DRIVE LAKE ORION, MI 48360 | | | | | X | | |

Sheet no.  _219_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 62,360.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.__12-12859 (KJC)__
_____**Debtor**_____                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UPS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | TRADE PAYABLE | X | X | | $1,356.20 |
| ACCOUNT NO.<br><br>UPS FREIGHT<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | TRADE PAYABLE | X | X | | $1,135.10 |
| ACCOUNT NO.<br><br>UPS SUPPLY CHAIN SOLUTIONS, INC<br>P.O. BOX 730900<br>DALLAS, TX 75373-0900 | | | TRADE PAYABLE | X | X | | $377,563.42 |
| ACCOUNT NO.<br><br>UPS-CANADA<br>P O BOX 2127 CRO<br>HALIFAX, NS B3J 3B7 CANADA | | | TRADE PAYABLE | X | X | | $356.68 |
| ACCOUNT NO.<br><br>URS CORPORATION AMERICAS<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | | TRADE PAYABLE | | X | | $17,601.16 |

Sheet no. __220_ of __234__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 398,012.56

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  A123 Systems, Inc.                                ,                    Case No.   12-12859 (KJC)
_____                                    _____
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  US DEPARTMENT OF ENERGY 1000 INDEPENDENCE AVE, S.W WASHINGTON, DC 20585 | | | TRADE PAYABLE | | | | $25.00 |
| ACCOUNT NO.  US DEPARTMENT OF STATE 2401 E STREET NW SA-1 ROOM H1200 WASHINGTON, DC 20037 | | | TRADE PAYABLE | | | | $2,250.00 |
| ACCOUNT NO.  US ENVIRONMENTAL PROTECTION AGENCY CINCINNATI PROCUREMENT OPERATIONS DIVISION 26 W. MARTIN LUTHER KING DRIVE CINCINNATI, OH 45268 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.  US EXPRESS LEASING, INC. 10 WATERVIEW BLVD PARSIPPANY, NJ 07054 | | | CONTINGENT LIABILITY | X | X | X | UNDETERMINED |

Sheet no.   221  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,275.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                               ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US NETWORK SOLUTIONS INC<br>PO BOX 5040<br>MANCHESTER, CT 06045 | | | TRADE PAYABLE | | X | | $3,000.00 |
| ACCOUNT NO.<br><br>VACUUM RESEARCH CORPORATION<br>2419 SMALLMAN STREET<br>PITTSBURGH, PA 15222 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>VAISIS INC<br>832 MAGNOLIA AVE<br>SUITE 11<br>PASADENA, CA 91106 | | | TRADE PAYABLE | | | | $1,400.00 |
| ACCOUNT NO.<br><br>VARIAN MEDICAL SYSTEMS SECURITY & INSPECTION PRODUCTS<br>425 BARCLAY BOULEVARD<br>LINCOLNSHIRE, IL 60069 | | | TRADE PAYABLE | | | | $6,520.00 |

Sheet no.   222  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,920.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                          ,                    Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VCA NORTH AMERICA<br>41000 SEVEN MILE ROAD SUITE 140<br>NORTHVILLE, MI 48167 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>VECTOR CANTECH, INC.<br>39500 ORCHARD HILL PLACE, SUITE 550<br>NOVI, MI 48375 | | | TRADE PAYABLE | | X | | $22,978.00 |
| ACCOUNT NO.<br><br>VEDDER ELECTRIC<br>PO BOX 2077<br>ANN ARBOR, MI 48106-2077 | | | TRADE PAYABLE | | X | | $702.21 |
| ACCOUNT NO.<br><br>VENTURE MANAGEMENT SERVICES LLC<br>2301 WEST BIG BEAVER ROAD SUITE 921<br>TROY, MI 48084 | | | TRADE PAYABLE | | | | $18,000.00 |

Sheet no.   223  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 41,680.21

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                Case No.  12-12859 (KJC)
_____                                          _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VENTURE TECHNOLOGY GROUPS<br>23800 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335 | | | TRADE PAYABLE | | | | $11,256.00 |
| ACCOUNT NO.<br><br>VERISHIP<br>10000 COLLEGE BLVD<br>STE 100<br>OVERLAND PARK, KS 66210 | | | TRADE PAYABLE | | | | $7,877.97 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 8538-635<br>PHILADELPHIA, PA 19171 | | | TRADE PAYABLE | | X | | $450.33 |
| ACCOUNT NO.<br><br>VERIZON BUSINESS<br>PO BOX 371873<br>PITTSBURGH, PA 15250-7873 | | | TRADE PAYABLE | | | | $63,749.03 |
| ACCOUNT NO.<br><br>VERIZON TELEPRODUCTS, CORP<br>PO BOX 8538-635<br>PHILADELPHIA, PA 19171-0000 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  224  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 83,333.33

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **A123 Systems, Inc.** _____ ,    Case No. **12-12859 (KJC)**
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VESTAS <br> ALSVEJ 21 <br> RANDERS SV, 8940 DENMARK | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> VIA MOTORS, INC. <br> 975 N. 1430 W. OREM ST <br> OREM, UT 84057 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> VISICOMM INDUSTRIES LLC <br> 911A MILWAUKEE AVE <br> BURLINGTON, WI 53105 | | | TRADE PAYABLE | | X | | $2,966.00 |
| ACCOUNT NO. <br><br> VJ ELECTRONIX, INC. <br> 89 CARLOUGH RD <br> BOHEMIA, NY 11716 | | | TRADE PAYABLE | | | | $34,986.00 |
| ACCOUNT NO. <br><br> VOLKMANN INC <br> 3855 SYLON BLVD <br> HAINESPORT, NJ 08036 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no. __225_ of _234_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 37,952.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                Case No.   12-12859 (KJC)
            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VORTEX LLC<br>4 DEARBORN ROAD<br>PEABODY, MA 01960 | | | TRADE PAYABLE | | X | | $33,137.93 |
| ACCOUNT NO.<br><br>VORTEX METALS LTD<br>PO BOX 1303<br>BATH, OH 44210 | | | TRADE PAYABLE | | | | $480.00 |
| ACCOUNT NO.<br><br>VRSI<br>46999 FIVE MILE ROAD<br>PLYMOUTH, MI 48170 | | | TRADE PAYABLE | | | | $11,720.00 |
| ACCOUNT NO.<br><br>VWR INTERNATIONAL<br>P.O. BOX 640169<br>PITTSBURGH, PA 15264-0169 | | | TRADE PAYABLE | | X | | $26,135.79 |
| ACCOUNT NO.<br><br>W-SCOPE KOREA CO., LTD.<br>653-7,GAK-RI,OCHANG-EUP,<br>CHEONGWON-GUN, CHUNGBUK,<br>363-883 KOREA, REPUBLIC OF | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.   226  of  234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 71,473.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.         ,         Case No.  12-12859 (KJC)
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAGO CORPORATION<br>PO BOX 934<br>GERMANTOWN, WI 53022 | | | TRADE PAYABLE | | X | | $32,846.22 |
| ACCOUNT NO.<br><br>WALL INDUSTRIES INC<br>5 WATSON BROOK ROAD<br>EXETER, NH 03833 | | | TRADE PAYABLE | | X | | $12,245.59 |
| ACCOUNT NO.<br><br>WARNER SPECIALTY PRODUCTS INC<br>40-B MONTOWESE AVENUE<br>NORTH HAVEN, CT 06473 | | | TRADE PAYABLE | | | | $182.00 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT OF MICHIGAN INC<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | | | TRADE PAYABLE | | X | | $15.26 |
| ACCOUNT NO.<br><br>WATSON AUTOMATION TECHNICAL SOLUTIONS LTD<br>3180 BYNG ROAD<br>WINDSOR, ON N8W 3G9 CANADA | | | TRADE PAYABLE | | X | | $191.75 |

Sheet no.  227  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 45,480.82

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WATSON-MARLOW INC<br>37 UPTON TECHNOLOGY PARK<br>WILMINGTON, MA 01887 | | | TRADE PAYABLE | | | | $569.58 |
| ACCOUNT NO.<br><br>WAYTEK, INC.<br>WAYTEK INC.<br>PO BOX 81<br>CHASKA, MN 55318 | | | TRADE PAYABLE | | X | | $133.22 |
| ACCOUNT NO.<br><br>WB MASON COMPANY INC<br>PO BOX 55840<br>BOSTON, MA 02205-5840 | | | TRADE PAYABLE | | X | | $20,476.88 |
| ACCOUNT NO.<br><br>WD MATTHEWS MACHINERY CO<br>901 CENTER STREET<br>AUBURN, ME 04210 | | | TRADE PAYABLE | | | | $2,587.19 |
| ACCOUNT NO.<br><br>WEB CUT AND CONVERTI<br>1279 TRAPP ROAD<br>SUITE 160<br>EAGAN, MN 55121 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  228 of 234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 23,766.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
_____                                    _____
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WEB INDUSTRIES BOSTON INC <br> LOCK BOX 845702 <br> BOSTON, MA 02284-5702 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> WELLS FARGO FINANCIAL LEASING <br> P.O. BOX 6434 <br> CAROL STREAM, IL 60197-6434 | | | TRADE PAYABLE | | | | $976.00 |
| ACCOUNT NO. <br><br> WENLING HENGFA AIRCONDITION COMPONENTS CO LTF <br> NO. 228 HOUCANG ROAD <br> SHUICANG INDUSTRIAL ZONE <br> ZEGUO WENLING <br> WENLING, ZHEJIANG, 317523 <br> CHINA | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> WEST PUBLISHING CORPORATION <br> WEST PAYMENT CENTER <br> PO BOX 6292 <br> CAROL STREAM, IL 60197-6292 | | | TRADE PAYABLE | | | | $635.46 |

Sheet no.   229  of   234  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 1,611.46

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                               ,               Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTBORO TOYOTA<br>271 TURNPIKE ROAD<br>WESTBORO, MA 01581 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>WESTBOROUGH TOYOTA-DODGE<br>ROUTE 9<br>WESTBOROUGH, MA 01581 | | | CONTINGENT DEPOSIT LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>WHALLEY COMPUTER ASSOCIATES INC<br>PO BOX 1292<br>BRATTLEBORO, VT 05302-1292 | | | TRADE PAYABLE | | X | | $28,464.07 |
| ACCOUNT NO.<br><br>WHEELER TRUCKING<br>7439 SHERIDAN ROAD<br>FLUSHING, MI 48433 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>WILMER CUTLER PICKERING HALE & DORR<br>P.O. BOX 4550<br>BOSTON, MA 02212-4550 | | | TRADE PAYABLE | | X | | $155,618.61 |

Sheet no.  _230_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 184,082.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WINCO IDENTIFICATION CORPORATION<br>237 MAIN DUNSTABLE ROAD<br>NASHUA, NH 03062-1904 | | | TRADE PAYABLE | | X | | $725.67 |
| ACCOUNT NO.<br><br>WISCONSIN ELECTRIC POWER CO.<br>PO BOX 2179<br>MILWAUKEE, WI 53201-2179 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>WORCESTER TRUCK CO.<br>P.O. BOX 611<br>WORCESTER, MA 01613 | | | TRADE PAYABLE | | | | $4,300.00 |
| ACCOUNT NO.<br><br>WRAITH INDUSTRIES LLC<br>8 THOMAS DRIVE<br>TOLLAND, CT 06084 | | | TRADE PAYABLE | | X | | $129.87 |
| ACCOUNT NO.<br><br>XPEDX<br>PO BOX 644520<br>PITTSBURGH, PA 15264-4520 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.   231  of   234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 5,155.54

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XYTEK INDUSTRIES INC<br>19431 WEST DAVISON<br>DETROIT, MI 48223 | | | TRADE PAYABLE | | X | | $10,650.00 |
| ACCOUNT NO.<br><br>YAREMA DIE & ENGINEERING<br>300 MINNESOTA DRIVE<br>TROY, MI 48083 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>YAZOO MILLS, INC.<br>P.O. BOX 369<br>NEW OXFORD, PA 17350 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>Z WHEELZ LLC<br>11811 BLYTHEWOOD<br>SAN ANTONIO, TX 78249 | | | TRADE PAYABLE | | | | $500.00 |
| ACCOUNT NO.<br><br>Z WHEELZ, LLC<br>15464 FM 471<br>SAN ANTONIO, TX 78254 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |

Sheet no. __232_of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 11,150.00

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  A123 Systems, Inc.                         ,          Case No.   12-12859 (KJC)
_____          _____
                    **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZEP SALES & SERVICE<br>13237 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ZEPPELIN SYSTEMS USA INC<br>13330 BYRD DR<br>ODESSA, FL 33556-5312 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ZHANJIANG JUXIN NEW ENERGY CO LTD<br>NO.1 JUXIN ROAD<br>GUANDU INDUSTRY PARK<br>POTOU DISTRICT<br>ZHANJIANG GUANGDONG, 524051 CHINA | | | TRADE PAYABLE | | X | | $1,050.00 |
| ACCOUNT NO.<br><br>ZING! RECRUITING<br>PO BOX 1897<br>WARSAW, IN 46581 | | | TRADE PAYABLE | X | X | X | UNDETERMINED |

Sheet no.  233  of  234  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,050.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZOLL CIRCULATION<br>650 ALAMANOR AVENUE<br>SUNNYVALE, CA 94085 | | | CONTINGENT CONTRACT REJECTION | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>ZOLL MEDICAL CORPORATION<br>ZOLL CIRCULATION<br>650 ALMANOR DRIVE<br>SUNNYVALE, CA 94085 | | | CONTINGENT WARRANTY LIABILITY | X | X | X | UNDETERMINED |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _234_ of _234_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $ 188,686,892.64
(Use only on last page of the completed Schedule F.)                 + UNDETERMINED
(Report also on Summary of Schedules and, if applicable, on the Statistical     AMOUNT
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1012409 ONTARIO LTD C/O ECS ENGINEERING & CONSTRUCTION 51 RITIN LANE, UNIT 1 CONCORD, ON L4K 4E1 CANADA | LEASE AGREEMENT DATED 05/01/2008 |
| 24M TECHNOLOGIES, INC. 22 TWIN POND LANE LINCOLN, MA 01773 | TRANSFER AGREEMENT DATED 08/10/2010 |
| 24TH STREET RECYCLING 267 N HAVEN ST. NOVI, MI 48377 | PURCHASE CONTRACT DATED 01/01/2011 |
| 39000 ASSOCIATES, LLC C/O STERLING GROUP 333 W. FORT SUITE 1200 DETROIT, MI 48226 | LEASE AGREEMENT DATED 05/12/2009 |
| 39000 ASSOCIATES, LLC C/O STERLING GROUP 333 W. FORT SUITE 1200 DETROIT, MI 48226 | MEMORANDUM DATED 05/17/2009 |
| A-PRO CO., LTD #68 CHEONGGYE-RI DONGTAN-MYEON HWASEONG-SI, GYEONGGI-DO, 445-811 KOREA, REPUBLIC OF | PURCHASE AGREEMENT DATED 03/04/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A-PRO CO., LTD<br>#68 CHEONGGYE-RI<br>DONGTAN-MYEON<br>HWASEONG-SI, GYEONGGI-DO, 445-811 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 04/02/2010 |
| A-PRO CO., LTD<br>#68 CHEONGGYE-RI<br>DONGTAN-MYEON<br>HWASEONG-SI, GYEONGGI-DO, 445-811 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 06/22/2010 |
| A-PRO CO., LTD<br>#68 CHEONGGYE-RI<br>DONGTAN-MYEON<br>HWASEONG-SI, GYEONGGI-DO, 445-811 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 06/22/2010 |
| A-PRO CO.,LTD<br>309-1 SUJIK-RI<br>HANGNAM-EUP<br>HWASUNG-CITY, KYUNGGI-DO, KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| A-ZENTECH<br>#508 ROLEXVILL 1271 SEONGJUNG-DONG<br>CHEONAN, CHUNGNAM-DO, 330-937 KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| A. P.SALES CO DBA APPLIED POWER , INC.<br>111 SUMMIT ST.<br>BRIGHTON, MI 48116 | DISTRIBUTION AND SUPPLY AGREEMENT<br>DATED 11/01/2007 |
| A.A. LAB SYSTEMS<br>33 HAYETZIRA STREET<br>RAMAT-GAN, 52521 ISRAEL | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                          ,          Case No.   **12-12859 (KJC)**
                         **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A123 SYSTEMS (CHINA) MATERIAL CO., LTD. BEIHAI ROAD CHANGZHOU JIANGSU, 213031 CHINA | EXTENSION AGREEMENT DATED 06/01/2012 |
| A123 SYSTEMS GMBH HEGELSTRASSE 48 SCHORNDORF, 73614 GERMANY | TRANSFER PRICING AGREEMENT DATED 06/07/2011 |
| A123 SYSTEMS HONG KONG LIMITED 5705, 57TH FLOOR THE CENTER 99 QUEEN'S RD CENTRAL HONG KONG, HONG KONG | LICENSE AGREEMENT DATED 03/23/2010 |
| A123 SYSTEMS KOREA CO LTD 254-1, HYUNDAI-JAICOM 1F MAEKOK-RI, HOBUP-MYUN ICHEON-SI, GYEONGGI-DO, 467-820 KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| A123 SYSTEMS WESTBOROUGH 155 FLANDERS ROAD WESTBOROUGH, MA 01581 | PURCHASE ORDER(S) |
| A123SYSTEMS (CHINA MATERIALS) COMPANY LTD XINWEI ROAD EPZ CHANGZHOU, 213022 CHINA | PURCHASE ORDER(S) |
| AAPER ALCOHOL & CHEMICAL PO BOX 673831 DETROIT, MI 48267-3831 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                      ,           Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABB INC.<br>16250 W. GLENDALE DR<br>NEW BERLIN, WI 53151 | PURCHASE ORDER(S) |
| ABC TESTING INC<br>95 1ST STREET<br>BRIDGEWATER, MA 02324-1054 | PURCHASE ORDER(S) |
| ABEL WOMACK, INC.<br>ONE INTERNATIONAL WAY<br>LAWRENCE, MA 01843 | PURCHASE ORDER(S) |
| ABRAHAM, ANILA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| ABRAHAM, ANILA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ACCESS NORTHEAST<br>34 ST. MARTIN DRIVE<br>MARLBORO, MA 01752 | TERMS AND CONDITIONS<br>DATED 12/01/2009 |
| ACCIO ENERGY<br>704 AIRPORT BLVD, STE 6<br>ANN ARBOR, MI 48108 | SUBCONTRACT AGREEMENT<br>DATED 07/14/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACE AMERICAN INSURANCE COMPANY 33 ARCH STREET, 29TH FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. EPRN05111936 |
| ACE AMERICAN INSURANCE COMPANY 33 ARCH STREET, 29TH FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. G24570435003 |
| ACEVEDO, JAIME ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/23/2005 |
| ACEVEDO, JAIME ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| ACEVEDO, JAIME ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ACTEGA KELSTAR 1050 TALORS LANE CINNAMINSON, NJ 08077 | LETTER OF INTENT DATED 06/24/2011 |
| ACTION MANAGEMENT SERVICES 6055 ROCKSIDE WOOD NORTH CLEVELAND, OH 44131 | DIRECT PLACEMENT AGREEMENT DATED 08/29/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADDISON SEARCH<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7000 | STAFFING SERVICES AGREEMENT |
| ADECCO<br>30700 TELEGRAPH RD.<br>STE 1510<br>BINGHAM FARMS, MI 48025 | DIRECT PLACEMENT AGREEMENT<br>DATED 02/14/2012 |
| ADECCO EMPLOYMENT SERVICES<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747-8905 | PURCHASE ORDER(S) |
| ADEMUWAGUN, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| ADMINISTRATION COMMITTEE NATIONAL HIGH AND NEW TECHNOLOGY INDUSTRIAL DEVELOPMENT ZONE<br>NO. 8 HENGSHAN ROAD<br>CHANGZHOU, JIANGSU PROVINCE, CHINA | MEMORANDUM OF UNDERSTANDING<br>DATED 06/25/2010 |
| ADP<br>225 SECOND AVE<br>WALTHAM, MA 2451 | PAYROLL SERVICES AGREEMENT |
| ADTECH SYSTEMS, INC.<br>490 BOSTON POST RD<br>SUDBURY, MA 01776 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                                    ,        Case No.   12-12859 (KJC)
                          **Debtor**                                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCED MEASUREMENT TECHNOLOGY INC<br>801 S. ILLINOIS AVE<br>OAK RIDGE, TN 37763 | PURCHASE ORDER(S) |
| AEES INC<br>36555 CORPORATE DRIVE<br>FARMINGTON HILLS, MI 48331 | PURCHASE ORDER(S) |
| AERO INSTANT SPRAY DRYING<br>3963 DARIEN HWY<br>BRUNSWICK, GA 31525 | PURCHASE ORDER(S) |
| AEROGO INC<br>1170 ANDOVER PARK WEST<br>SEATTLE, WA 98188-3909 | PURCHASE ORDER(S) |
| AEROTEK<br>3689 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | TEMP STAFFING SERVICES AGREEMENT DATED 02/18/2011 |
| AEROTEK<br>3689 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | DIRECT PLACEMENT AGREEMENT DATED 06/22/2011 |
| AEROTEK<br>3689 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | TEMP SS - AMENDMENT AGREEMENT DATED 06/14/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,        Case No.   12-12859 (KJC)
                 **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AEROTEK INC<br>7301 PARKWAY DRIVE<br>HANOVER, MD 21076 | PURCHASE ORDER(S) |
| AEROVIRONMENT<br>181 W. HUNTINGTON DR., SUITE 202<br>MONROVIA, CA 91016 | STANDARD CLAUSES - GOVERNMENT FIXED PRICE SUPPLIES AND SERVICES<br>DATED 04/01/2009 |
| AEROVIRONMENT, INC.<br>181 W. HUNTINGTON DR., SUITE 202<br>MONROVIA, CA 91016 | PURCHASE ORDER(S) |
| AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | STATEMENT OF WORK<br>DATED 02/02/2008 |
| AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 02/06/2008 |
| AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | LETTER OF AGREEMENT<br>DATED 03/17/2010 |
| AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | PURCHASE CONTRACT<br>DATED 09/28/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
                    Debtor                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | SUBSTANTIAL COMPLETION CERT.<br>DATED 09/28/2011 |
| AES ENERGY STORAGE, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | EXTENSION AGREEMENT<br>DATED 10/14/2011 |
| AES ES WESTOVER PROFESSIONAL SERVICES<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | PROFESSIONAL SERVICE AGREEMENT<br>DATED 07/16/2012 |
| AES ES WESTOVER, LLC<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | PURCHASE AGREEMENT<br>DATED 09/30/2010 |
| AES GENER SA<br>4300 WILSON BOULEVARD<br>ARLINGTON, VA 22203 | EQUIPMENT PURCHASE AGREEMENT<br>DATED 01/18/2011 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 06/30/2010 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 08/16/2010 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re    A123 Systems, Inc.                                ,          Case No.    12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 12/23/2010 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 02/15/2011 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 03/18/2011 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 03/29/2011 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 06/23/2011 |
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 04/26/2012 |
| AF RESEARCH LAB<br>3550 ABERDEEN AVE SE<br>KIRTLAND AFB, NM 87117-4417 | SUPPLY CONTRACT<br>DATED 08/12/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                ,          Case No.  12-12859 (KJC)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AF RESEARCH LAB<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | RESEARCH CONTRACT<br>DATED 08/21/2012 |
| AF RESEARCH LABORATORY (DET 8)<br>2251 MAXWELL AVE., SE<br>KIRTLAND AFB, NM 87117-5773 | AWARD/CONTRACT AGREEMENT<br>DATED 06/30/2010 |
| AFLAC<br>484 LOWELL STREET<br>SUITE 2B<br>PEABODY, MA 1960 | VOLUNTARY LIFE, HOSPITAL, CANCER BENEFITS AGREEMENT |
| AHMAD, ARFAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |
| AHMAD, ARFAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| AHMAD, MOBASHAR<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 07/26/2011 |
| AHMAD, MOBASHAR<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/26/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AHMAD, MOBASHAR<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| AHN, YI SEOP<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| AHN, YI SEOP<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| AIA CONSTRUCTION<br>82 WAGON WHEEL TRAIL<br>MEREDITH, NH 03253 | CONSULTING AGREEMENT<br>DATED 10/04/2010 |
| AIR, INCORPORATED<br>8 FORGE PARK<br>FRANKLIN, MA 02038 | PURCHASE ORDER(S) |
| AIR2APP WIRELESS TELEMETRY INC<br>50 OLDE FORGE ROAD<br>HANOVER, MA 02339 | PURCHASE ORDER(S) |
| AIRES<br>44 SHELTER ROCK ROAD<br>DANBURY, CT 06810 | RELOCATION SERVICES AGREEMENT<br>DATED 02/24/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                        ,        Case No.  12-12859 (KJC)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRGAS - MICHIGAN<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | PURCHASE ORDER(S) |
| AIRGAS GREAT LAKES<br>6055 ROCKSIDE WOODS BLVD.<br>INDEPENDENCE, OH 44131 | PURCHASE CONTRACT<br>DATED 02/24/2011 |
| AIRGAS GREAT LAKES, INC.<br>6055 ROCKSIDE WOODS BLVD.<br>INDEPENDENCE, OH 44131 | MUTUAL RELEASE AGREEMENT<br>DATED 12/10/2010 |
| AITTAMA, JOHN<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT<br>DATED 04/01/2011 |
| AITTAMA, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| AITTAMA, JOHN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| ALCODRAY, ABDULRAHMEN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/04/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,         Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALCODRAY, ABDULRAHMEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/04/2012 |
| ALCONDRAY, A. RAY<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 03/08/2012 |
| ALCONIX USA INC<br>BANK OF TOKYO-MITSUBISHI UFJ<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1104 | PURCHASE ORDER(S) |
| ALEXANDER, LES H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/09/2006 |
| ALEXANDER, LES H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| ALEXANDER, LES H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ALEXANDER, LES H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALI, NAJAH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2012 |
| ALIMARIO, ALLAN D ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2010 |
| ALIMARIO, ALLAN D ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ALL SPEC INDUSTRIES 5228 HIGHWAY 421 NORTH WILMINGTON, NC 28401 | PURCHASE ORDER(S) |
| ALLEN, DAVID W ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| ALLEN, DAVID W ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ALLIANCE RECRUITING 125 SOUTH MAIN STREET SUITE 200 MILFORD, MI 48381 | TEMP STAFFING SERVICES AGREEMENT DATED 01/31/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
_____                              _____
          **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLIANCE RECRUITING<br>125 SOUTH MAIN STREET<br>SUITE 200<br>MILFORD, MI 48381 | PURCHASE ORDER(S) |
| ALLIED ELECTRONICS, INC.<br>7151 JACK NEWELL BLVD S.<br>FORT WORTH, TX 76118 | PURCHASE ORDER(S) |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY<br>9 FARM SPRINGS ROAD<br>FARMINGTON, CT 06032 | INSURANCE POLICY NO. 03049734 |
| ALLISON, CHAD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 07/16/2012 |
| ALLISON, CHAD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| ALLISON, CHAD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ALMUTAWALLI, SALMAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                            ,          Case No.   **12-12859 (KJC)**
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALOISI, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| ALOISI, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ALPS CONTROLS INC<br>217 W 8TH AVENUE, #1<br>HOMESTEAD, PA 15120 | PURCHASE ORDER(S) |
| ALPS CONTROLS, INC.<br>217 W 8TH AVENUE, #1<br>HOMESTEAD, PA 15120 | PURCHASE ORDER(S) |
| ALSTOM GRID INC<br>801 PENNSYLVANIA AVENUE, NW<br>SUITE 855<br>WASHINGTON, DC 20004 | PURCHASE ORDER(S) |
| ALTA EQUIPMENT COMPANY<br>25538 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | PURCHASE ORDER(S) |
| ALTA LANGUAGE SERVICES<br>3355 LENOX RD SUITE 510<br>ATLANTA, GA 30326 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,            Case No.   12-12859 (KJC)
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTE, LLC<br>4425 PURKS ROAD<br>AUBURN HILLS, MI 48326 | SALES AGREEMENT<br>DATED 07/25/2011 |
| ALTERRA EXCESS & SURPLUS INSURANCE COMP (PREFERRED CONCEPTS WHOLESALER)<br>100 PEARL STREET, WEST TOWER<br>HARTFORD, CT 06103 | INSURANCE POLICY NO. MAX7PL0000355 |
| ALVAREZ, JESUS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| ALVAREZ, JESUS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| AMARA, HEMANTH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/16/2012 |
| AMERICAN CONTRACT GROUP<br>591 NORTH AVENUE, SUITE 4<br>WAKEFIELD , MA 01880 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/13/2012 |
| AMERICAN CONTRACT GROUP<br>591 NORTH AVENUE, SUITE 4<br>WAKEFIELD , MA 01880 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 07/13/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN FURUKAWA, INC.<br>47677 GALLEON DRIVE<br>PLYMOUTH, MA 02451 | PURCHASE REQUIREMENTS AGREEMENT<br>DATED 12/23/2011 |
| AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC<br>6 PENN CENTER WEST, SUITE 200<br>PITTSBURGH, PA 15276 | CONSULTING SERVICES AGREEMENT<br>DATED 02/24/2011 |
| AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC (DBA ""AIRES"")<br>PO BOX 200264<br>500 ROSS STREET 154-0455<br>PITTSBURGH, PA 15250 | SERVICES AGREEMENT<br>DATED 02/24/2011 |
| AMERICAN MATERIAL HANDLING CORP<br>370 PARAMOUNT DRIVE<br>UNIT 2<br>RAYNHAM, MA 02767 | PURCHASE ORDER(S) |
| AMERICAN POWER CONVERSION CORPORATION<br>50 OAK RIDGE ROAD WEST<br>GREENWICH, RI 02817 | PURCHASE ORDER(S) |
| AMERIPAK INC<br>591 BRADFORD STREET<br>PONTIAC, MI 48342 | PURCHASE ORDER(S) |
| AMEY, JERRY E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMEY, JERRY E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| AMIT, RON<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/17/2011 |
| AMIT, RON<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/16/2012 |
| AMPHENOL-TUCHEL ELECTRONICS<br>6900 HAGGERTY ROAD<br>CANTON, MI 48187 | PURCHASE ORDER(S) |
| ANALOG GROUP<br>55 WEST STREET<br>WALPOLE, MA 02081 | DIRECT PLACEMENT AGREEMENT<br>DATED 03/15/2011 |
| ANALYSIS & DESIGN APPLICATION CO.<br>60 BROADHOLLOW RD.<br>MELVILLE, NY 11747 | SERVICE AGREEMENT<br>DATED 07/01/2011 |
| ANALYSIS AND DESIGN APPLICATIONS, CO., LTD<br>60 BROADHOLLOW RD.<br>MELVILLE, NY 11747 | SUBCONTRACT AGREEMENT<br>DATED 07/01/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc. _____ ,        Case No.  12-12859 (KJC) _____
　　　　　　　Debtor                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON AIR CONDITIONING L.P (AMS OF AMERICA) 2100 E. WALNUT AVENUE FULLERTON, CA 92831 | PURCHASE ORDER(S) |
| ANDREWS, DOUGLAS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/17/2011 |
| ANDROID INDUSTRIES-WIXOM LLC 4444 W. MAPLE AVENUE FLINT, MI 48507 | PURCHASE ORDER(S) |
| ANIXTER 275 WILDWOOD WOBURN, MA 01801 | PURCHASE ORDER(S) |
| APC FILTRATION INC 1404 CORMORANT ROAD UNIT 3 ANCASTER, ON L9G 4V5 CANADA | PURCHASE ORDER(S) |
| APPLIED MATERIALS 3050 BOWERS AVE P.O. BOX 58039 SANTA CLARA, CA 95054 | PARTICIPATION AGREEMENT DATED 01/02/2012 |
| APPLIED MATERIALS 3050 BOWERS AVE P.O. BOX 58039 SANTA CLARA, CA 95054 | PURCHASE ORDER |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                         (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| APPLIED MATERIALS, INC<br>3050 BOWERS AVE<br>P.O. BOX 58039<br>SANTA CLARA, CA 95054 | SUBCONTRACT AGREEMENT<br>DATED 08/22/2010 |
| APPLIED MATERIALS, INC<br>3050 BOWERS AVE<br>P.O. BOX 58039<br>SANTA CLARA, CA 95054 | SUBCONTRACT AGREEMENT<br>DATED 08/22/2010 |
| APPLIED POWER, INC.<br>111 SUMMIT STREET<br>BRIGHTON, MI 48116 | DISTRIBUTION AND SUPPLY AGREEMENT<br>DATED 11/01/2007 |
| APPLIED SCIENCE, INC.<br>141 WEST XENIA AVENUE<br>P.O. BOX 579<br>CEDARVILLE, OH 45314-0579 | SUBCONTRACT AGREEMENT<br>DATED 10/30/2008 |
| APPS ASSOCIATES LLC<br>40 NAGOG PARK #105<br>ACTON, MA 01720 | PURCHASE ORDER(S) |
| APTERA MOTORS, INC.<br>8 WEST 9TH STREET<br>SANTA ROSA, CA 95401 | LETTER OF INTENT<br>DATED 12/22/2009 |
| ARC MICHIGAN<br>1009 W. MAPLE ROAD<br>CLAWSON, MI 48017 | EQUIPMENT PLACEMENT AGREEMENT<br>DATED 03/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,            Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARC TECHNOLOGY SOLUTIONS LLC<br>165 LEDGE STREET<br>NASHUA, NH 03060-3061 | PURCHASE ORDER(S) |
| ARCHITECTS OF PACKAGING, INC.<br>11 MAINLINE DRIVE<br>WESTFIELD, MA 01085 | PURCHASE ORDER(S) |
| ARGENT INTERNATIONAL INC<br>41016 CONCEPT DRIVE<br>PLYMOUTH, MI 48170 | PURCHASE ORDER(S) |
| ARISTEO CONSTRUCTION COMPANY<br>12811 FARMINGTON ROAD<br>LIVONIA, MI 48150 | PURCHASE ORDER(S) |
| ARMY CONTRACTING COMMAND-WARREN<br>6501 E 11 MILE<br>WARREN, MI 48397-5000 | AMENDMENT<br>DATED 03/15/2011 |
| ARMY RESEARCH LAB COOPERATIVE RESEARCH AND DEVELOPMENT<br>2800 POWDER MILL ROAD<br>ADELPHI, MD 20783-1197 | DEVELOPMENT AGREEMENT<br>DATED 08/08/2007 |
| ARNOLD INDUSTRIES INC<br>80 SHAWMUT ROAD<br>CANTON, MA 02021 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARNOLD INDUSTRIES, INC<br>80 SHAWMUT RD<br>CANTON, MA 02021 | MANUFACTURE AND SUPPLY AGREEMENT DATED 10/26/2009 |
| ARROW ELECTRONICS, INC.<br>7459 SOUTH LIMA STREET<br>ENGLEWOOD, CO 80112 | PURCHASE ORDER(S) |
| ARTIFLEX MFG LLC<br>731 BROADWAY NW<br>GRAND RAPIDS, MI 49504 | PURCHASE ORDER(S) |
| ASLAM, MUHAMMAD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/16/2011 |
| ASSENT COMPLIANCE<br>1150-45 O'CONNOR STREET<br>OTTAWA, ON K1P 1A4 CANADA | PURCHASE ORDER(S) |
| ASSOCIATED RESEARCH, INC.<br>13860 W. LAUREL DRIVE<br>LAKE FOREST, IL 60045 | PURCHASE ORDER(S) |
| AT&T<br>343 CONGRESS ST.<br>BOSTON, MA 02210 | SUPPLY AGREEMENT DATED 05/11/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATLANTIC COMPONENTS<br>678 ANDOVER ST<br>UNIT 6<br>LAWRENCE, MA 01843 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 11/16/2009 |
| ATLAS BOX & CRATING CO., INC.<br>223 WORCESTER PROVIDENCE TURNPIKE<br>SUTTON, MA 01590 | PURCHASE ORDER(S) |
| ATLAS WATERSYSTEMS, INC.<br>301 SECOND AVE.<br>WALTHAM, MA 02451 | SERVICE AGREEMENT<br>DATED 04/01/2011 |
| ATLAS WATERSYSTEMS, INC.<br>301 SECOND AVENUE<br>WALTHAM, MA 02451 | RENTAL AGREEMENT |
| AUTOMATECH INC<br>138 INDUSTRIAL PARK ROAD<br>PLYMOUTH, MA 02360 | PURCHASE ORDER(S) |
| AUWAHI WIND ENERGY, LLC<br>101 ASH STREET<br>SAN DIEGO, CA 92101 | WARRANTY AGREEMENT<br>DATED 10/28/2011 |
| AUWAHI WIND ENERGY, LLC<br>101 ASH STREET<br>SAN DIEGO, CA 92101 | ENERGY STORAGE SYSTEM SUPPLY, INSTALLATION AND WARRANTY AGREEMENT<br>DATED 10/28/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUWAHI WIND ENERGY, LLC<br>101 ASH STREET<br>SAN DIEGO, CA 92101 | ENERGY STORAGE SYSTEM SUPPLY, INSTALLATION AND WARRANTY AGREEMENT DATED 10/28/2011 |
| AUWAHI WIND ENERGY, LLC<br>101 ASH STREET<br>SAN DIEGO, CA 92101 | FIRST AMENDMENT TO ENERGY STORAGE SYSTEM SUPPLY, INSTALLATION AND WARRANTY AGREEMENT DATED 12/29/2011 |
| AUWAHI WIND ENERGY, LLC<br>101 ASH STREET<br>SAN DIEGO, CA 92101 | WARRANTY AGREEMENT DATED 12/29/2011 |
| AVANTOR PERFORMANCE MATERIALS<br>222 RED SCHOOL LANE<br>PHILLIPSBURG, NJ 08865 | EQUIPMENT LEASE DATED 12/17/2010 |
| AVANTOR PERFORMANCE MATERIALS, INC.<br>222 RED SCHOOL LANE<br>PHILLIPSBURG, NJ 08865 | AMENDMENT DATED 07/13/2011 |
| AVL POWERTRAIN ENGINEERING, INC<br>47519 HAYLARD DRIVE<br>PLYMOUTH, MI 48170 | TESTING AGREEMENT DATED 02/28/2012 |
| AVNET ELECTRONICS MARKETING<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                                    ,                    Case No.   12-12859 (KJC)
                                 **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AXEON POWER, LTD.<br>UNIT 1-2 NOBEL CT., NOBEL RD.<br>WEST GOURDIE INDUSTRIAL ESTATE<br>DUNDEE, DD2 4UH UNITED KINGDOM | COLLABORATION AND SUPPLY AGREEMENT DATED 10/13/2011 |
| B ENERGY VENTURES SRL<br>SAN NICOLA DA TOLENTINO 18<br>ROME, ITALY | MEMO OF UNDERSTANDING DATED 02/10/2012 |
| BABINEAU, JULIE F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2010 |
| BABINEAU, JULIE F<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BABINEC, SUSAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/05/2007 |
| BABINEC, SUSAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| BACHTELL, ERIC<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BACHTELL, ERIC<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BADULESCU, DAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | PROTOTYPE AGREEMENT<br>DATED 07/24/2007 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | BAE SYSTEMS SPECIAL TERMS AND CONDITIONS<br>DATED 12/05/2008 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | BAE SYSTEMS SPECIAL TERMS AND CONDITIONS<br>DATED 12/15/2008 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER OF INTENT<br>DATED 10/26/2010 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER OF INTENT<br>DATED 10/26/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LONG TERM SUPPLY AGREEMENT<br>DATED 11/18/2010 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LONG TERM SUPPLY AGREEMENT  AMENDMENT NO. 1<br>DATED 11/23/2010 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT NO. 1<br>DATED 12/03/2010 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 0<br>DATED 12/08/2010 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 1<br>DATED 12/21/2010 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT NO. 2<br>DATED 01/04/2011 |
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER SUBCONTRACT<br>DATED 02/11/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | LONG TERM SUPPLY AGREEMENT AMENDMENT NO.2 DATED 03/16/2011 |
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 0 DATED 03/21/2011 |
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 0 DATED 03/22/2011 |
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 1 DATED 03/23/2011 |
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 0 DATED 05/31/2011 |
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | PURCHASE ORDER, AMENDMENT 0 DATED 07/26/2011 |
| BAE SYSTEMS 600 MAIN ST. JOHNSON CITY, NY 13790 | LTSA SPJC1005 AMENDMENT NO. 3 DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re    **A123 Systems, Inc.**                                          ,                    Case No.   **12-12859 (KJC)**
　　　　　　　　　**Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAE SYSTEMS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | DATED 06/21/2012 |
| BAE SYSTEMS<br>95 CANAL STREET<br>NASHUA, NH 03064 | PROTOTYPE AGREEMENT<br>DATED 07/24/2007 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 10/03/2006 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 12/18/2006 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 01/31/2007 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 05/04/2007 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 05/04/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,              Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 05/20/2007 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 05/20/2007 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 06/28/2007 |
| BAE SYSTEMS CONTROLS<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LONG TERM SUPPLY AGREEMENT<br>DATED 11/23/2010 |
| BAE SYSTEMS CONTROLS, INC.<br>600 MAIN STREET<br>JOHNSON CITY, NY 13790 | TEAMING AGREEMENT<br>DATED 07/18/2007 |
| BAE SYSTEMS CONTROLS, INC.<br>600 MAIN STREET<br>JOHNSON CITY, NY 13790 | PROPRIETARY INFORMATION AGREEMENT<br>DATED 07/18/2007 |
| BAE SYSTEMS CONTROLS, INC.<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 01/06/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____                              _____
           **Debtor**                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAE SYSTEMS CONTROLS, INC.<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 09/21/2009 |
| BAE SYSTEMS CONTROLS, INC.<br>600 MAIN ST.<br>JOHNSON CITY, NY 13790 | LETTER  SUBCONTRACT<br>DATED 10/09/2009 |
| BAE SYSTEMS CONTROLS, INC.<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | MEMO OF UNDERSTANDING<br>DATED 06/21/2012 |
| BAE SYSTEMS CONTROLS, INC.<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | LETTER OF AGREEMENT<br>DATED 06/22/2012 |
| BAE SYSTEMS CONTROS INC.<br>600 MAIN STREET<br>JOHNSON CITY, NY 13790 | LONG TERM SUPPLY AGREEMENT<br>DATED 05/24/2012 |
| BAEK, ALAN<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT:<br>INTERNATIONAL TRANSFER/RELOCATION<br>DATED 07/04/2005 |
| BAEK, JONG MAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/25/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,         Case No.   12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAEK, JONG MAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| BALKEVITCH, DAVID M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| BALKEVITCH, DAVID M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BARHITE, ANDREW J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/16/2012 |
| BARNETT, KEVIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| BARTONE, EDWARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| BASF CORPORATION<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | CORPORATE GUARANTY<br>DATED 06/16/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                  **Debtor**                                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BASF CORPORATION<br>1609 BIDDLE AVENUE<br>WYANDOTTE, MI 48192 | PURCHASE ORDER(S) |
| BASIERBE, CAROLYN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/16/2012 |
| BATSON, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| BATSON, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| BATSON, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| BATSON, DAVID<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BATSON, DAVID<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BATTELE ENERGY ALLIANCE, LLC (BEA) 2525 FREMONT AVENUE IDAHO FALLS, ID 83402 | CONTRACT NO. 0058511 DATED 09/19/2006 |
| BATTELE ENERGY ALLIANCE, LLC (BEA) 2525 FREMONT AVENUE IDAHO FALLS, ID 83402 | AMENDMENT NO. 10 TO CONTRACT NO. 72122 DATED 09/30/2008 |
| BATTELLE MEMORIAL INSTITUTE PACIFIC 505 KING AVENUE COLUMBUS, OH 43201-2696 | PARTICIPATION AGREEMENT DATED 01/02/2012 |
| BATTISTA, DANIEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| BATTISTA, DANIEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELNNG 130 MUNCHEN, 80788 GERMANY | WARRANTY AGREEMENT DATED 05/01/2009 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT PETUELNNG 130 MUNCHEN, 80788 GERMANY | LONG TERM SUPPLY AGREEMENT DATED 09/29/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,        Case No.__12-12859 (KJC)_____
            **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT (""BMW"") PETUELRING 130 MUNCHEN, 80788 GERMANY | JOINT DEVELOPMENT AGREEMENT DATED 05/27/2008 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT (""BMW"") PETUELRING 130 MUNCHEN, 80788 GERMANY | WARRANTY AGREEMENT DATED 05/28/2009 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT (""BMW"") PETUELRING 130 MUNCHEN, 80788 GERMANY | LONG TERM SUPPLY AGREEMENT DATED 09/29/2009 |
| BEACON HILL STAFFING GROUP 152 BOWDOIN STREET BOSTON, MA 02108 | DIRECT PLACEMENT AGREEMENT DATED 09/22/2011 |
| BEACON HILL STAFFING GROUP 152 BOWDOIN STREET BOSTON, MA 02108 | TEMP STAFFING SERVICES AGREEMENT DATED 09/22/2011 |
| BECK, LARRY W ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/13/2006 |
| BECK, LARRY W ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.** _____ ,          Case No. __12-12859 (KJC)____
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BECK, LARRY W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/29/2009 |
| BECK, LARRY W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| BECK, LARRY W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BECK, LARRY W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| BECKER PROFESSIONAL SEARCH<br>321 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | DIRECT PLACEMENT AGREEMENT DATED 01/25/2011 |
| BEHNKE ERDMAN & WHITAKER ENGINEERING INC<br>2303 CAMINO RAMON<br>SUITE 220<br>SAN RAMON, CA 94583 | PURCHASE ORDER(S) |
| BEINING, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEINING, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BEINING, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/16/2011 |
| BEINING, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| BEINING, JAMES<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| BELDEN, REX<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2011 |
| BELL, DAVID A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| BELL, DAVID A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELL, DAVID A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BELL, WHITNEY M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| BELL, WHITNEY M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BELTRAN, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| BELTRAN, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BEMIS MANUFACTURING COMPANY<br>300 MILL STREET<br>SHEBOYGAN FALLS, WI 53085 | PURCHASE ORDER(S) |
| BENNETT, LAUREN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BENNETT, LAUREN A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/05/2007 |
| BENNETT, LAUREN A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| BENNETT, LAUREN A ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BENTLEY, NEIL R ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| BEW ENGINEERING, INC. 2303 CAMINO RAMON SUITE 220 SAN RAMON, CA 94583 | SERVICE AGREEMENT DATED 10/06/2011 |
| BEW ENGINEERING, INC. 2303 CAMINO RAMON SUITE 220 SAN RAMON, CA 94583 | SERVICE AGREEMENT DATED 10/06/2011 |
| BICKFORD, JASON ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,        Case No.   12-12859 (KJC)
                 **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BICKFORD, JASON<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BILLUPS, SCOTT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2012 |
| BIO-LOGIC USA, LLC<br>9050 EXECUTIVE PARK DRIVE<br>KNOXVILLE, TN 37923 | PURCHASE CONTRACT<br>DATED 05/09/2011 |
| BIOTECTURE DESIGN<br>82 WAGON WHEEL TRAIL<br>MEREDITH, NH 03253 | CONSULTING AGREEMENT<br>DATED 10/04/2010 |
| BIRAC, MARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |
| BIRAC, MARK<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BIZLINK TECHNOLOGY INC<br>3400 GATEWAY BLVD<br>FREMONT, CA 94538 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
               **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACK & DECKER (U.S.), INC. 701 E. JOPPA RD TOWSON, MD 21286 | CO-OPERATIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED 09/15/2004 |
| BLACK & DECKER (U.S.), INC. 701 E. JOPPA RD TOWSON, MD 21286 | AMENDMENT TO CO-OPERATIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED 08/18/2005 |
| BLACK & DECKER (U.S.), INC. 701 E. JOPPA RD TOWSON, MD 21286 | AMENDMENT TO CO-OPERATIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED 07/01/2006 |
| BLACK & DECKER (U.S.), INC. 701 E. JOPPA RD TOWSON, MD 21286 | AMENDMENT TO CO-OPERATIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED 03/01/2007 |
| BLACK & DECKER (U.S.), INC. 701 E. JOPPA RD TOWSON, MD 21286 | AMENDMENT TO CO-OPERATIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED 09/01/2007 |
| BLACK & DECKER (U.S.), INC. 701 E. JOPPA RD TOWSON, MD 21286 | AMENDMENT TO CO-OPERATIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED 12/17/2007 |
| BLACK & VEATCH CORPORATION 10950 GRANDVIEW DRIVE OVERLAND PARK, KS 66210 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,        Case No.  **12-12859 (KJC)**
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACK AND DECKER<br>701 E. JOPPA RD<br>TW 199<br>TOWSON, MD 21286 | SETTLEMENT AGREEMENT<br>DATED 10/31/2011 |
| BLACK AND DECKER, INC.<br>701 EAST JOPPA RD<br>TOWSON, MD 21286 | JOINT DEFENSE AGREEMENT<br>DATED 12/01/2005 |
| BLACKMON, DUSHAWN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| BLOOMY CONTROLS<br>839 MARSHALL PHELPS ROAD<br>WINDSOR, CT 06095 | PURCHASE ORDER(S) |
| BLOOMY CONTROLS, INC.<br>257 SIMARANO DRIVE<br>MARLBOROUGH, MA 01752 | CONSULTING AGREEMENT<br>DATED 07/19/2012 |
| BLUE CARE NETWORK OF MICHIGAN<br>232 S. CAPITOL AVE<br>LANSING, MI 48933 | MEDICAL BENEFITS AGREEMENT |
| BLUE CROSS BLUE SHIELD OF MASSACHUSETTS, INC<br>401 PARK DRIVE<br>BOSTON, MA 02215-3326 | MEDICAL BENEFITS AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,           Case No.   12-12859 (KJC)
                    **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLUE CROSS BLUE SHIELD OF MICHIGAN<br>232 S. CAPITOL AVE<br>LANSING, MI 48933 | MEDICAL BENEFITS AGREEMENT |
| BMW<br>PETUELNNG 130<br>MUNCHEN, 80788 GERMANY | LONG TERM SUPPLY AGREEMENT<br>DATED 05/27/2008 |
| BMW<br>PETUELNNG 130<br>MUNCHEN, 80788 GERMANY | JOINT VENTURE CONTRACT<br>DATED 05/27/2008 |
| BOLENDER, CHARLES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| BOLENDER, CHARLES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BONNER SHEET METAL CORPOATION<br>310 SOUTHWEAST CUTOFF<br>WORCESTER, MA 01604 | PURCHASE ORDER(S) |
| BORGASANO, DAN E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BORGASANO, DAN E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BORGASANO, DAN E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| BOROS, STEVEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| BOSTON PLASTICS (SHANGHAI) CO LTD<br>NO. 688 SHUANG BAI ROAD<br>FACTORY NO.3<br>HONG CAO ECONOMIC DEVELOPMENT ZONE,<br>MINHANG DISTRICT<br>SHANGHAI, 201108 CHINA | PURCHASE ORDER(S) |
| BOSTON PLASTICS (SHANGHAI) CO., LTD<br>NO. 688 SHUANGBAI RD., FACTORY NO. 3,<br>MINGHANG<br>SHANGHAI, 201108 CHINA | SUPPLY AGREEMENT<br>DATED 06/29/2010 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>SUITE 1900<br>BOSTON, MA 02199 | AMENDMENT<br>DATED 07/23/2010 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>SUITE 1900<br>BOSTON, MA 02199 | LEASE AGREEMENT<br>DATED 04/01/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,            Case No.   **12-12859 (KJC)**
                      **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOSTON/METRO WEST/NORTH SHORE CLEAN ENERGY PROJECT FRAMINGHAM STATE UNIVERSITY 100 STATE STREET, PO BOX 9101 FRAMINGHAM, MA 01701-9101 | MEMORANDUM OF AGREEMENT DATED 03/01/2012 |
| BOSTWICK, DAWN M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/15/2010 |
| BOSTWICK, DAWN M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BOSTWICK, DAWN M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| BOTT, MATTHEW ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2011 |
| BOUCHARD, KEVIN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/16/2012 |
| BOURQUE, DAVID ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                              ,          Case No.  **12-12859 (KJC)**
_____**Debtor**_____                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOUTWELL, KEVIN P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| BOUTWELL, KEVIN P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BOWSE, DANIEL P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/05/2006 |
| BOYD CORPORATION<br>600 SOUTH MCCLURE ROAD<br>MODESTO, CA 95357 | PURCHASE ORDER(S) |
| BOYER, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| BPW EXCHANGE, LLC<br>C/O WELSH COMPANIES, LLC<br>4350 BAKER ROAD<br>MINNETONKA, MN 55343 | LEASE AGREEMENT<br>DATED 12/04/2009 |
| BPW EXCHANGE, LLC<br>C/O WELSH COMPANIES, LLC<br>4350 BAKER ROAD<br>MINNETONKA, MN 55343 | DEVELOPMENT AGREEMENT<br>DATED 05/26/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,         Case No.   **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRANSON ULTRASONICS CORPORATION / AMTECH CORPORATION ATTN ED BOONE, PRES/CEO 41 EAGLE ROAD DANBURY, CT 06810 | PURCHASE ORDER(S) |
| BRAZAUSKAS, BRUNO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| BRAZAUSKAS, BRUNO ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BROADWAY ELECTRICAL CO INC 295 FREEPORT STREET BOSTON, MA 02122 | PURCHASE ORDER(S) |
| BRODERICK, MARY M. ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 03/05/2012 |
| BRODERICK, MEG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| BRODERICK, MEG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRODERICK, MEG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| BRODERICK, MEG ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BRODERICK, MEG ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| BROSS, CARLETON R ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| BROSS, CARLETON R ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BROWN, DOUGLAS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2011 |
| BROWN, RICHARD ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,    Case No.__12-12859 (KJC)_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRUNE, STEVEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |
| BUCCINNA, ANTONIO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2011 |
| BUCCINNA, ANTONIO<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| BUEHLER, A DIVISION OF ILLINOIS TOOL WORKS<br>41 WAUKEGAN ROAD<br>LAKE BLUFF, IL 60044 | PURCHASE ORDER(S) |
| BURGER, RYAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2011 |
| BURNISON, JEREMY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/06/2008 |
| BURRELL, ATWOOD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                            **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BURROWS INDUSTRIES INC<br>7380 EXPRESS ROAD<br>TEMPERANCE, MI 48182 | PURCHASE ORDER(S) |
| BURT AUTOMOTIVE NETWORK<br>10301 EAST ARAPAHOE ROAD<br>CENENNIAL, CO 80112 | LETTER OF INTENT<br>DATED 07/23/2010 |
| BUSH, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| BUSH, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| BUSH, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 05/29/2012 |
| BUSS DUPUIS, KRISTY M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |
| BUSS DUPUIS, KRISTY M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUSTAMANTE, RODRIGO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| BUTCHER, CHARLES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2011 |
| BUTT, SHAZAD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| BUTT, SHAZAD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| BUTT, SHAZAD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| BUTT, SHAZAD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| BUTT, SHAZAD<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                     **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CA DEPARTMENT OF GENERAL SERVICES 1700 NATIONAL DRIVE SACRAMENTO, CA 95834 | STANDARD AGREEMENT DATED 10/19/2010 |
| CACI, INC-FEDERAL 2450 CRYSTAL CITY DRIVE SUITE 1111 ARLINGTON, VA 22202 | TEAMING AGREEMENT DATED 12/22/2009 |
| CAMANN, PHIL ADDRESS ON FILE | EMPLOYEE AGREEMENT DATED 08/15/2012 |
| CAMANN, PHILIP A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2012 |
| CAMPBELL, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| CAMPBELL, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CAMPBELL, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
          **Debtor**                                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAMPBELL, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| CANATECH, INC<br>#202 MIGUN TECHNO WORLD<br>533 YONGSAN DONG<br>YUSEONG-GU<br>DAEJEON, 305-500 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 10/27/2010 |
| CANATECH, INC.<br>#202 MIGUN TECHNO WORLD<br>533 YONGSAN DONG<br>YUSEONG-GU<br>DAEJEON, 305-500 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 10/19/2009 |
| CANDIDATE MANAGER<br>101 FEDERAL STREET<br>19TH FLOOR<br>BOSTON, MA 02110 | SOFTWARE  AGREEMENT |
| CAPOBIANCO, MARIA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| CAPOBIANCO, MARIA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CAPOBIANCO, MARIA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    Debtor                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARAN PRECISION ENGINEERING & MFG. CORP. 4275 N. PALM ST. FULLERTON, CA 92835 | PURCHASE CONTRACT DATED 04/28/2011 |
| CARAN PRECISION ENGINEERING & MFG. CORP. 4275 N. PALM ST. FULLERTON, CA 92835 | AMENDMENT DATED 06/28/2011 |
| CARCIERI, ROBERT ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| CARCIERI, ROBERT ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| CARCIERI, ROBERT ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CARCIERI, ROBERT ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| CARMEN, DAVID ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/23/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,           Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARMEN, DAVID<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CARMICHAEL, MICHELLE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| CARMICHAEL, MICHELLE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CARRIER CHILE S.A<br>VICUNA MACKENNA<br>3318 MACUL<br>SANTIAGO, REGION METROPOLI, CHILE | PURCHASE ORDER(S) |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06032 | EQUIPMENT BLANKET AGREEMENT<br>DATED 05/09/2012 |
| CARRIER CORPORATION<br>3902 HANNA CIRCLE<br>SUITE C<br>INDIANAPOLIS, IN 46241 | PURCHASE ORDER(S) |
| CARSON, BRUCE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARSON, BRUCE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| CARSON, BRUCE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CASBARRA, DARIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |
| CASCADIANT PTE, LTD<br>10 ANSON RD<br>#21-12<br>SINGAPORE, SINGAPORE | JOINT MARKETING AGREEMENT<br>DATED 08/18/2012 |
| CASELLA, MARIA STEPHANIE O<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| CASELLA, MARIA STEPHANIE O<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| CASELLA, MARIA STEPHANIE O<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CASTER, PAUL R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2010 |
| CAVIST MANUFACTURING<br>3555 AIRWAY DRIVE<br>SUITE 304<br>RENO, NV 89511 | PURCHASE ORDER(S) |
| CC ENGINEERING INC<br>9509 EAST 86TH STREET<br>INDIANAPOLIS, IN 46256 | PURCHASE ORDER(S) |
| CCSI INC<br>62 PORTSMOUTH AVE<br>STRATHAM, NH 03885 | PURCHASE ORDER(S) |
| CDW DIRECT, LLC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061-1577 | PURCHASE ORDER(S) |
| CECH CORPORATION<br>3984 CABARET TRAIL W<br>SAGINAW, MI 48603 | PURCHASE ORDER(S) |
| CECOM CONTRACTING CENTER<br>6001 COMBAT DRIVE<br>ABERDEEN, MD 21005 | DEVELOPMENT AGREEMENT DATED 09/13/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                     Case No.   **12-12859 (KJC)**
　　　　　　**Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CEKALA, CHESTER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2010 |
| CEKALA, CHESTER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CEKALA, CHESTER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| CEKALA,CHESTER<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| CELGARD, LLC<br>13800 SOUTH LAKE DRIVE<br>CHARLOTTE, NC 28273 | SUPPLY AGREEMENT<br>DATED 06/18/2007 |
| CELGARD, LLC<br>13800 SOUTH LAKE DRIVE<br>CHARLOTTE, NC 28273 | SALES AGREEMENT<br>DATED 06/01/2012 |
| CELGARD,LLC<br>13800 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | SALES AGREEMENT<br>DATED 05/31/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>100 SOUTHGATE PKWY.<br>MORRISTOWN, NJ 07960 | PURCHASE CONTRACT<br>DATED 05/09/2011 |
| CENTRAL COATING COMPANY, INC.<br>165 SHREWSBURY STREET<br>WEST BOYLSTON, MA 01583 | PURCHASE ORDER(S) |
| CESSNA AIRCRAFT COMPANY<br>5800 E. PAWNEE<br>WICHITA, KS 67218 | PRODUCT SUPPORT AGREEMENT<br>DATED 09/01/2007 |
| CESSNA AIRCRAFT COMPANY<br>5800 E. PAWNEE<br>WICHITA, KS 67218 | MASTER AGREEMENT<br>DATED 09/20/2007 |
| CESSNA AIRCRAFT COMPANY<br>5800 E. PAWNEE<br>WICHITA, KS 67218 | MUTUAL RELEASE<br>DATED 03/30/2012 |
| CHABILITY TECH CO, LTD<br>NO. 18, LANE 108, SHUANGFONG RD<br>SINJHUANG CITY, TAIPEI HSIEN, TAIWAN,<br>PROVINCE OF CHINA | SUPPLY AGREEMENT |
| CHAMBERS, BRYAN G<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHAMBERS, BRYAN G<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CHAMPAGNE GRINDING & MFG CO<br>8600 RONDA DRIVE<br>CANTON, MI 48187 | PURCHASE ORDER(S) |
| CHAN, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| CHAN-MASSEY, BETTY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| CHAN-MASSEY, BETTY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CHANCHUN PACIFIC ELECTRONIC CO, LTD<br>321 ARSENAL ST<br>ARSENAL ON THE CHARLES<br>WATERTOWN, MA 02472 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 06/29/2010 |
| CHANCHUN PACIFIC ELECTRONIC CO, LTD<br>321 ARSENAL ST<br>ARSENAL ON THE CHARLES<br>WATERTOWN, MA 02472 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 07/29/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                            **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHANCHUN PACIFIC ELECTRONIC CO, LTD<br>321 ARSENAL ST<br>ARSENAL ON THE CHARLES<br>WATERTOWN, MA 02472 | MUTUAL RELEASE<br>DATED 02/04/2011 |
| CHANG, GRACE SUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/25/2006 |
| CHANG, GRACE SUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| CHANG, GRACE SUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| CHANG, GRACE SUN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| CHANG, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/23/2007 |
| CHANG, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                          ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHANG, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| CHANGCHUN FARAD ELECTRIC CO, LTD<br>LEVEL 2, NO. 668, CHUANGXIN ROAD<br>HIGH AND NEW INDUSTRY INDUSTRY DEVELOPMENT ZONE<br>CHANGCHUN MUNICIPALITY<br>JILIN PROVINCE, CHINA | PURCHASE CONTRACT DATED 04/08/2009 |
| CHANGCHUN FARAD ELECTRIC CO, LTD<br>LEVEL 2, NO. 668, CHUANGXIN ROAD<br>HIGH AND NEW INDUSTRY INDUSTRY DEVELOPMENT ZONE<br>CHANGCHUN MUNICIPALITY<br>JILIN PROVINCE, CHINA | PURCHASE CONTRACT DATED 06/16/2009 |
| CHANGCHUN PACIFIC ELECTRONICS<br>HONGDA STREET<br>CHANGCHUN, CHINA | MEMORANDUM OF UNDERSTANDING DATED 02/04/2011 |
| CHANGZHOU CINCHSUN MACROMOLECULE .TECHNOLOGY CO.,LTD<br>NO. 576 ZHONGWU AVENUE<br>CHANGZHOU, JIANGSU, 213018 CHINA | PURCHASE ORDER(S) |
| CHAPMAN, BENJAMIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| CHARTIS SPECIALTY INSURANCE COMPANY<br>99 HIGH STREET, 31ST FLOOR<br>BOSTON, MA 02110 | INSURANCE POLICY NO. 18019977 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHARTIS SPECIALTY INSURANCE COMPANY 99 HIGH STREET, 31ST FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. WS11003935 |
| CHARTIS SPECIALTY INSURANCE COMPANY 99 HIGH STREET, 31ST FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. 18020409 |
| CHARTIS SPECIALTY INSURANCE COMPANY 99 HIGH STREET, 31ST FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. D37631590 |
| CHASSE, DENISE M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2012 |
| CHEN, RUILIAN ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 03/28/2011 |
| CHEN, RUILIAN ADDRESS ON FILE | OFFER OF EMPLOYMENT LETTER DATED 04/04/2011 |
| CHEN, RUILIN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.  **12-12859 (KJC)**
            **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEN, RUILIN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| CHEN, YANG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/31/2009 |
| CHEN, YANG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| CHEN, YANG<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| CHEN, YIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |
| CHEN, YIN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CHENG, YUNG-MING<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/23/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                              ,        Case No.  **12-12859 (KJC)**
                              **Debtor**                                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHENG, YUNG-MING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| CHENG, YUNG-MING ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CHESTERFIELD EXCHANGE, LLC 100 SOUTH BRENTWOOD BLVD #222 ST. LOUIS, MO 63105 | LEASE AGREEMENT DATED 04/02/2010 |
| CHESTERFIELD EXCHANGE, LLC 100 SOUTH BRENTWOOD BLVD #222 ST. LOUIS, MO 63105 | AMENDMENT DATED 06/03/2011 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/25/2005 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
              **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/18/2010 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CHIANG, YET-MING ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| CHO, HUNGOO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| CHO, HUNGOO ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 07/26/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                          **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHO, JEONG-JU ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| CHO, JEONG-JU ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CHODOSOVSKY, OLEG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2011 |
| CHOI, JERRY ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: INTERNATIONAL TRANSFER/RELOCATION DATED 07/04/2005 |
| CHROMA ATE, INC. 7 CHRYSLER IRVINE, CA 92618 | SUPPLIER AGREEMENT DATED 05/10/2012 |
| CHU, ANDREW C ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/21/2005 |
| CHU, ANDREW C ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,         Case No.  **12-12859 (KJC)**
                              **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHU, ANDREW C ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| CHU, ANDREW C ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| CHU, ANDREW C ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CHU, ANDREW C ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| CHUNG, POK KI ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| CHUNG, POK KI ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| CIACCIO, MICHAEL P ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIACCIO, MICHAEL P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 07/26/2011 |
| CICHEWICZ, EDWARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2012 |
| CIGNA<br>13680 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | MEDICAL AND DENTAL BENEFITS AGREEMENT |
| CIMC<br>NO. 159 CHENGGANG ROAD<br>NANTONG CITY<br>JIANGSU, 226003 CHINA | DEVELOPMENT AGREEMENT<br>DATED 10/27/2010 |
| CINTAS CORPORATION NO.2<br>6800 CINTAS BOULEVARD<br>MASON, OH 45040 | PURCHASE ORDER(S) |
| CINTAS FIRST AID & SAFETY<br>13500 ASHURST<br>LIVONIA, MI 48150 | PURCHASE ORDER(S) |
| CIS CO LTD<br>#605 DAECHEON-DONG<br>DAISEO-GU<br>DEAGU, 704-801 KOREA, REPUBLIC OF | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIS CO, LTD<br>#605 DAECHEON-DONG<br>DAISEO-GU<br>DEAGU, 704-801 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 04/14/2010 |
| CIS CO, LTD<br>#605 DAECHEON-DONG<br>DAISEO-GU<br>DEAGU, 704-801 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 05/17/2010 |
| CIS CO, LTD<br>#605 DAECHEON-DONG<br>DAISEO-GU<br>DEAGU, 704-801 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 05/29/2010 |
| CIS CO, LTD<br>#605 DAECHEON-DONG<br>DAISEO-GU<br>DEAGU, 704-801 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 07/23/2010 |
| CIS CO. LTD.<br>#605 DAECHEON-DONG<br>DAISEO-GU<br>DEAGU, 704-801 KOREA, REPUBLIC OF | EQUIPMENT PURCHASE AGREEMENT<br>DATED 09/24/2010 |
| CITY OF LIVONIA<br>33000 CIVIC CENTER  DRIVE<br>LIVONIA, MI 48154 | MUNICIPALITY AGREEMENT<br>DATED 12/08/2009 |
| CITY OF ROMULUS<br>11111 WAYNE RD<br>ROMULUS, MI 48174 | SERVICE AGREEMENT<br>DATED 05/26/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**             **,**         Case No.  **12-12859 (KJC)**
            **Debtor**                                 **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITY OF ROMULUS<br>11111 WAYNE RD<br>ROMULUS, MI 48174 | DEVELOPMENT AGREEMENT<br>DATED 05/26/2010 |
| CITY OF SAN FRANCISCO<br>11 GROVE STREET<br>SAN FRANCISCO, CA 94102 | SERVICE AGREEMENT<br>DATED 12/12/2007 |
| CITY OF SAN FRANCISCO<br>11 GROVE STREET<br>SAN FRANCISCO, CA 94102 | AMENDMENT<br>DATED 03/20/2008 |
| CLARION SAFETY SYSTEMS<br>190 OLD MILFORD ROAD<br>MILFORD, PA 18337 | PURCHASE ORDER(S) |
| CLARK, GARY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| CLARK, GARY<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 05/18/2012 |
| CLARKE, SUSAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                          ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLARKE, SUSAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CLEVERTRONICS PTY LIMITED<br>195 CHESTERFIELD RD<br>MOORABBIN<br>VICTORIA, AUSTRALIA | SUPPLY AGREEMENT<br>DATED 07/12/2012 |
| COACHMAN, WINFIELD C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| COACHMAN, WINFIELD C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| COBRA INSTALACIONES Y SERVICIOS SA<br>CARDENAL MARCELO SPINOLA 10<br>MADRID, 28016 SPAIN | PURCHASE ORDER(S) |
| COBRA INSTALACIONES Y SERVICIOS SA<br>MASTER<br>C/CARDENAL MARCELO SPÍNOLA<br>MADRID, 8 - 28016 SPAIN | SUBCONTRACT AGREEMENT<br>DATED 08/02/2012 |
| COBRA INSTALACIONES Y SERVICIOS SA<br>MASTER<br>C/CARDENAL MARCELO SPÍNOLA<br>MADRID,, 8 - 28016 SPAIN | SUBCONTRACT AGREEMENT<br>DATED 08/13/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                     ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COCHRANE, DEBORAH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |
| COCHRANE, DEBORAH ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| COGGESHALL, JAMES W ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| COLE, SARAH E ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |
| COLE, SARAH E ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| COLLAZZO, PAUL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2011 |
| COLLINS, HENRY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/23/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COLLINS, HENRY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| COLLINS, HENRY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| COLLINS, HENRY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| COLLINS, HENRY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| COLLINS, HENRY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| COLLINS, HENRY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 07/16/2012 |
| COLLINS, HENRY C.<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                    **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COLON, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/17/2012 |
| COLWELL, JOHN W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| COLWELL, JOHN W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| COLWELL, JOHN W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| COLWELL, JOHN W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| COMAU INC<br>21000 TELEGRAPH ROAD<br>SOUTHFIELD, MI 48034 | PURCHASE ORDER(S) |
| COMMONWEALTH OF MA<br>100 CAMBRIDGE STREET<br>SUITE 900<br>BOSTON, MA 02114 | SERVICE CONTRACT DATED 05/21/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMONWEALTH OF MA<br>100 CAMBRIDGE STREET<br>SUITE 900<br>BOSTON, MA 02114 | SERVICE CONTRACT<br>DATED 11/17/2008 |
| COMMONWEALTH SCIENCES<br>11 WALPOLE STREET<br>NORWOOD, MA 02062 | DIRECT PLACEMENT AGREEMENT<br>DATED 03/18/2011 |
| COMMONWEALTH SCIENCES<br>11 WALPOLE STREET<br>NORWOOD, MA 02062 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 09/19/2012 |
| COMMONWEALTH SCIENCES INC<br>11 WALPOLE STREET<br>NORWOOD, MA 02062 | PURCHASE ORDER(S) |
| COMMUTER CARS CORPORATION<br>715 E. SPRAGUE, STE 70<br>SPOKANE, WA 99202 | PURCHASE AGREEMENT<br>DATED 01/31/2007 |
| COMPUTER EXPRESS, INC.<br>301 NORTH AVENUE<br>WAKEFIELD, NH 01880 | DIRECT PLACEMENT AGREEMENT<br>DATED 08/16/2011 |
| COMPUTER SCIENCE CORPORATION<br>PO BOX 7549<br>NASHUA, NH 03060 | CONSULTING AGREEMENT<br>DATED 11/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                      ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORPORATION<br>PO BOX 7549<br>NASHUA, NH 03060 | STATEMENT OF WORK<br>DATED 11/18/2010 |
| CONCOPHILLIPS SPECIALITY PORDUCTS, INC.<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | SALES AGREEMENT<br>DATED 06/21/2010 |
| CONGDON, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| CONGDON, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 07/16/2012 |
| CONNEXION SYSTEMS & ENGINEERING<br>490 BOSTON POST ROAD<br>SUDBURY, MA  01776 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/19/2011 |
| CONOCOPHILLIPS COMPANY<br>60 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | DEVELOPMENT AGREEMENT<br>DATED 11/30/2007 |
| CONOCOPHILLIPS SPECIALITY PRODUCTS, INC.<br>1300 PLAZA OFFICE BUILDING<br>BARTLESVILLE, OK 74004 | CORPORATE GUARANTY ACKNOWLEDGED<br>DATED 09/04/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONOCOPHILLIPS SPECIALTY PRODUCTS INC. (CSPI) GREG GARLAND, CEO 3010 BRIARPARK DRIVE HOUSTON, TX 77042 | PURCHASE ORDER(S) |
| CONOCOPHILLIPS SPECIALTY PRODUCTS, INC 600 NORTH DAIRY ASHFORD HOUSTON, TX 77079 | SALES AGREEMENT DATED 06/23/2010 |
| CONSTELLATION NEWENERGY, INC 1221 LAMAR ST STE 750 HOUSTON, TX 77010 | SUPPLY AGREEMENT DATED 02/23/2012 |
| CONSTRUCTION SEARCH ASSOCIATES 154 HIGHLAND STREET MILTON, MA 02186 | DIRECT PLACEMENT AGREEMENT DATED 09/07/2010 |
| CONTINENTAL STRUCTURAL PLASTICS INC 755 WEST BIG BEAVER ROAD TROY, MI 48084 | PURCHASE ORDER(S) |
| COOPER BUSSMANN INC 114 OLD STATE ROAD ELLISVILLE, MO 63021 | PURCHASE ORDER(S) |
| COPELAND, MATTHEW ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                  **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COPOBIANCO, MARIA<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 06/18/2012 |
| CORPORATE EXECUTIVE BOARD COMPANY<br>1919 NORTH LYNN STREET<br>ARLINGTON, VA 22209 | PURCHASE ORDER(S) |
| CORREIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| CORSAIR SOLUTIONS, INC<br>2 NEW PASTURE ROAD<br>NEWBURYPOR, MA 01950 | DIRECT PLACEMENT AGREEMENT<br>DATED 03/04/2011 |
| COVALENT ASSOCIATES, INC<br>10 STATE ST<br>WOBURN, MA 01801 | TECHNOLOGY AGREEMENT<br>DATED 06/03/2005 |
| COYNE, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |
| COYNE, JOHN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                 **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COYNE, JOHN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| COZZA, FRANK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| CRANDALL, RANDY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 07/26/2011 |
| CREARE INCORPORATED<br>16 GREAT HOLLOW ROAD<br>HANOVER, NH 03755 | SERVICE AGREEMENT<br>DATED 08/22/2011 |
| CREATIVE FOAM CORPORATION<br>300 North Alloy Drive<br>FENTON, MI 48430 | PURCHASE ORDER(S) |
| CRENLO LLC<br>1600 4TH AVENUE NORTHWEST<br>ROCHESTER, MN 55901 | PURCHASE ORDER(S) |
| CROWLEY, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWN EQUIPMENT CORPORATION<br>40 SOUTH WASHINGTON STREET<br>NEW BREMEN, OH 45869 | PURCHASE ORDER(S) |
| CROWN LIFT TRUCKS<br>43896 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | SERVICE AGREEMENT |
| CUMMINS<br>1900 MCKINLEY AVENUE<br>COLUMBUS, IN 47201 | LETTER OF INTENT<br>DATED 01/01/2011 |
| CUMMINS INC.<br>1900 MCKINLEY AVENUE<br>COLUMBUS, IN 47201 | JOINT DEVELOPMENT AGREEMENT<br>DATED 01/19/2011 |
| CUMMINS, INC<br>1900 MCKINLEY AVENUE<br>COLUMBUS, IN 47201 | DEVELOPMENT AGREEMENT<br>DATED 03/11/2011 |
| CURRENT SOLUTIONS ELECTRIC, INC.<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | PURCHASE ORDER(S) |
| CURTIS-STRAUS LLC<br>100 NORTHPOINTE PARKWAY<br>BUFFALO, NY 14228 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CWIAKALA, RICHARD<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 06/06/2012 |
| CWIAKALA, RICHARD W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| CWIAKALA, RICHARD W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| CWIAKALA, RICHARD W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| CWIAKALA, RICHARD W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| CZOPEK, ERYKA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| CZUBAROW, PAWEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                                    ,          Case No. **12-12859 (KJC)**
                    **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| D'SOUZA, ANDRE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| DAEHYUN ST<br>178-4 SEOGEUN-RI, PALTAN-MYEON<br>HWASUNG-SI, GYEONGGI-DO, 445-914 KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| DAEWOO<br>84-11 NAMDAEMUNNO<br>5(0)-GA<br>JUNG-GU<br>SEOUL, KOREA, REPUBLIC OF | PURCHASE AGREEMENT DATED 05/23/2012 |
| DAEWOO INTERNATIONAL (AMERICA) INC<br>300 FRANK W. BURR BLVD<br>SUITE 23<br>TEANECK, NJ 07666 | PURCHASE ORDER(S) |
| DAEWOO INTERNATIONAL COMPANY<br>84-11<br>NAMDAEMUNNO 5 (O)-GA<br>JUNG-GU<br>SEOUL, KOREA, REPUBLIC OF | PURCHASE REQUIREMENTS AGREEMENT DATED 04/01/2012 |
| DAFOE, DONALD<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 03/05/2012 |
| DAFOE, DONALD G<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/20/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
          **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAFOE, DONALD G ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| DAFOE, DONALD G ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| DAFOE, DONALD G ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| DAFOE, DONALD G ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| DAFOE, DONALD G ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| DAIICHI JITSUGYO 939 AEC DRIVE WOOD DALE, IL 60191 | CONTRACT FOR THE PRISMATIC CELL ASSEMBLY LINE DATED 12/03/2010 |
| DAIICHI JITSUGYO (AMERICA) INC 24072 NETWORK PLACE CHICAGO, IL 60673-1240 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                      ,            Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                     **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAIICHI JITSUGYO (AMERICA) INC<br>24072 NETWORK PLACE<br>CHICAGO, IL 60673-1240 | EQUIPMENT PURCHASE AGREEMENT DATED 7/30/2012 |
| DAIICHI JITSUGYO, INC.<br>939 AEC DRIVE<br>WOOD DALE, IL 60191 | PURCHASE AGREEMENT<br>DATED 03/15/2010 |
| DAIICHI JITSUGYO, INC.<br>939 AEC DRIVE<br>WOOD DALE, IL 60191 | PURCHASE AGREEMENT<br>DATED 03/31/2010 |
| DAIICHI JITSUGYO, INC.<br>939 AEC DRIVE<br>WOOD DALE, IL 60191 | PURCHASE AGREEMENT<br>DATED 07/29/2010 |
| DAIMLER PURCHASING COORDINATION (DPC)<br>-DAIMLER FINANCIAL SERVICES<br>36455 CORPORATE DRIVE<br>FARMINGTON HILLS, MI 48331 | DEVELOPMENT AND SUPPLY CONTRACT<br>DATED 07/30/2010 |
| DAIMLER PURCHASING COORDINATION CORP.<br>36455 CORPORATE DRIVE<br>P.O. BOX 9210<br>FARMINGTON HILLS, MI 48331-3552 | PURCHASE CONTRACT 6900061<br>DATED 05/05/2011 |
| DAIMLER PURCHASING COORDINATION CORP.<br>36455 CORPORATE DRIVE<br>P.O. BOX 9210<br>FARMINGTON HILLS, MI 48331-3552 | PURCHASE CONTRACT 6601840<br>DATED 05/11/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                        ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DALIAN GALAXY METAL MATERIAL CO., LTD ZHUANGHE ECONOMIC DEVELOPMENT ZONE DALIAN, 116400 CHINA | MANUFACTURE AND SUPPLY AGREEMENT DATED 09/14/2011 |
| DAN MCMENAMIN AND ASSOCIATES INC 63 TATTERSALL DRIVE WEST DEPTFORD, NJ 08051 | PURCHASE ORDER(S) |
| DANECKI, DANIEL A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2012 |
| DANG, KY Q ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/15/2012 |
| DANIEL J. EDELMAN, INC 200 EAST RANDOLPH STREET CHICAGO, IL 60601 | STATEMENT OF WORK DATED 08/25/2008 |
| DANIELS, SCOTT ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| DAO, CUONG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                      **Debtor**                                                                                   **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DARASKEVICH, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2012 |
| DAVID A. COLUCCI<br>8 SPEARFIELD LAND<br>LYNNFIELD, MA 01940 | PURCHASE ORDER(S) |
| DAVID COLUCCI,<br>8 SPEARFIELD LAND<br>LYNNFIELD, MA 01940 | CONSULTING AGREEMENT<br>DATED 04/26/2012 |
| DAVIDSON, GEORGE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| DAVIDSON, GEORGE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DAVIS, HURLEY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |
| DAVIS, HURLEY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVIS, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/16/2012 |
| DAVIS, JASON R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| DAVIS, JASON R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/26/2011 |
| DAWSON, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/16/2012 |
| DEBIN, RICHARD L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| DEBIN, RICHARD L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| DECORAH LLC<br>25248 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                      ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEGUSSA AG (INCLUDING DEGUSSA CORP) BENNIGSENPLATZ 1 DUSSELDORF, 40474 GERMANY | SECRECY & EVALUATION AGREEMENT DATED 04/27/2006 |
| DEGUSSA AG (INCLUDING DEGUSSA CORP) BENNIGSENPLATZ 1 DUSSELDORF, 40474 GERMANY | AMENDMENT DATED 06/14/2007 |
| DEGUSSA AG (INCLUDING DEGUSSA CORP) BENNIGSENPLATZ 1 DUSSELDORF, 40474 GERMANY | AMENDMENT |
| DELPHI AUTOMOTIVE SYSTEMS DELPHI PACKARD 24980 NETWORK PLACE CHICAGO, IL 60673-1249 | PURCHASE ORDER(S) |
| DELPHI AUTOMOTIVE SYSTEMS PTE LTD 501 ANG MO KIO INDUSTRIAL PARK 1 SINGAPORE, 56962 SINGAPORE | PURCHASE ORDER(S) |
| DELPHI AUTOMOTIVE SYSTEMS, LLC 5725 DELPHI DRIVE TROY, MI 48098 | DEVELOPMENT AGREEMENT DATED 07/23/2009 |
| DELPHI ELCTRONICS (SUZHOU) CO LTD 123CHANG YANG ST. SUZHOU, IND PK, 215126 CHINA | SALES AGREEMENT DATED 10/10/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
          **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELPHI ELECTRONICS<br>123 CHEN YANG ST.<br>SUZHOU IND. PK 215126<br>SUZHOU-JIANGSU, CHINA | SUPPLY AGREEMENT<br>DATED 10/10/2011 |
| DELPHI ELECTRONICS CO, LTD<br>NO. 123 CHANG YANG ST<br>SUZHOU, IND PK, 215126 CHINA | SUPPLY AGREEMENT<br>DATED 10/10/2011 |
| DELTA AIR LINES, INC<br>1030 DELTA BLVD<br>ATLANTA, GA 30320 | INCENTIVE AGREEMENT<br>DATED 07/06/2010 |
| DELTA DENTAL OF MASSACHUSETTS<br>465 MEDFORD ST.<br>BOSTON, MA 02129-1545 | DENTAL BENEFITS AGREEMENT |
| DELUCIA, THOMAS M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| DELUCIA, THOMAS M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DELUCIA, THOMAS M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DENDRINOS, ADAM J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| DENDRINOS, ADAM J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DENKA CORPORATION<br>780 THIRD AVENUE, 32ND FLOOR<br>NEW YORK, NY 10017 | CORPORATE GUARANTY<br>DATED 12/10/2009 |
| DENLINGER, MATTHEW R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| DENLINGER, MATTHEW R<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DENOMME, GLEN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| DENOMME, GLENN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/04/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DENOMME, GLENN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DENOMME, GLENN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| DEPARTMENT OF ENERGY<br>3610 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26507 | AMENDMENT |
| DEPARTMENT OF ENERGY<br>3610 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26507 | FLOW DOWN CLAUSES FOR VENDORS |
| DEPARTMENT OF ENERGY<br>3610 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT<br>DATED 09/16/2009 |
| DEPARTMENT OF ENERGY<br>3610 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT<br>DATED 12/22/2009 |
| DEPARTMENT OF ENERGY<br>3610 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT<br>DATED 08/09/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEPARTMENT OF ENERGY 3610 COLLINS FERRY ROAD MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT DATED 08/09/2010 |
| DEPARTMENT OF ENERGY 3610 COLLINS FERRY ROAD MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT DATED 10/01/2010 |
| DEPARTMENT OF ENERGY 3610 COLLINS FERRY ROAD MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT DATED 11/10/2010 |
| DEPARTMENT OF ENERGY 3610 COLLINS FERRY ROAD MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT DATED 08/22/2011 |
| DEPARTMENT OF ENERGY, LABOR, AND ECONOMIC GROWTH 3610 COLLINS FERRY ROAD MORGANTOWN, WV 26507 | GRANT AGREEMENT DATED 12/04/2009 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT 19 STANIFORD STREET 1ST FLOOR BOSTON, MA 02114 | AMENDMENT DATED 09/10/2010 |
| DERBAS, HAMZA W ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
              **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEROECK, RICHARD S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |
| DEROECK, RICHARD S ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| DESAI, RUPESH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| DESHPANDE, GURURAJ ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 06/16/2011 |
| DESTENAVES, YVES A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| DESTENAVES, YVES A ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| DEVICE TECHNOLOGIES INC 155 NORTHBORO ROAD UNIT 8 SOUTHBOROUGH, MA 01772 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                  **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEVONSHIRE<br>131 DARTMOUTH STREET<br>BOSTON, MA  02116 | DIRECT PLACEMENT AGREEMENT<br>DATED 06/24/2011 |
| DEWAELSCHE, SHANNON E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| DEWAELSCHE, SHANNON E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DGE, INC.<br>2870 TECHNOLOGY DRIVE<br>ROCHESTER, MI 48309 | CONSULTING AGREEMENT<br>DATED 05/07/2012 |
| DH ADAMS CO INC<br>100 THOMAS STREET<br>WORCESTER, MA 01608 | PURCHASE ORDER(S) |
| DIAG PARTNERS<br>6628 DIXIE HIGHWAY SUITE 2<br>BRIDGEPORT, MI 48722 | DIRECT PLACEMENT AGREEMENT<br>DATED 12/20/2011 |
| DICKIE, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/18/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __A123 Systems, Inc._____,                    Case No.__12-12859 (KJC)____
            **Debtor**                                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DICKIE, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| DIGI-KEY CORPORATION<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701 | PURCHASE ORDER(S) |
| DIGITAL PROPECTORS CORP<br>100 HIGH STREET, BUILDING B<br>EXETER, NH 03833 | DIRECT PLACEMENT AGREEMENT DATED 08/12/2011 |
| DIMOVSKI, MILKO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2010 |
| DINH, MIKE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| DIONE, DOUGLAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| DIONG, DOUG<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT DATED 08/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.** ,                                    Case No.  **12-12859 (KJC)**
              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIRECT RESULTS CONSULTING<br>39111 WEST 6 MILE ROAD STE 149<br>LIVONIA, MI 48152 | DIRECT PLACEMENT AGREEMENT<br>DATED 02/22/2012 |
| DIRENZO TOWING & RECOVERY INC<br>139 PROVIDENCE TURNPIKE<br>MILLBURY, MA 01527 | PURCHASE ORDER(S) |
| DISTINCTIVE TALENT<br>4 MILITIO DRIVE<br>LEXINGTON, MA 02421 | DIRECT PLACEMENT AGREEMENT<br>DATED 04/21/2011 |
| DLUGOSZ, GARY R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| DLUGOSZ, GARY R<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DOE<br>3610 COLLINS FERRY ROAD<br>MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT<br>DATED 09/23/2011 |
| DOIGFANG ELECTRIC CORPORATION<br>NO. 333 SHUHAN RD<br>CHENGDU CITY, SICHUAN PROVINCE, CHINA | MEMO OF UNDERSTANDING<br>DATED 03/09/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.__12-12859 (KJC)____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOMANICO, KATHRYN D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| DOMANICO, KATHRYN D<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DOMINION ENTERPRISES INC<br>6 STEEPLECHASE COURT<br>HAVERHILL, MA 01832 | PURCHASE ORDER(S) |
| DONAHUE, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |
| DONAHUE, WILLIAM J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DONARUMA, MARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| DONARUMA, MARK<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                        ,          Case No.   12-12859 (KJC)
                    Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DONARUMA, MARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/26/2011 |
| DONGFANG ELECTRIC CORPORATION<br>NO. 333 SHUHAN ROAD<br>CHENGDU CITY<br>SICHUAN PROVINCE, CHINA | MEMORANDUM OF UNDERSTANDING<br>DATED 03/09/2011 |
| DONGFANG ELECTRIC MACHINERY CO., LTD<br>NO. 188 HUANGHE W RD., 618000<br>DEYANG, SICHUAN, CHINA | PURCHASE CONTRACT<br>DATED 05/19/2011 |
| DONOFRIO, MARK A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| DONOFRIO, MARK A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DONOGHUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| DONOGHUE, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DORVIN D. LEIS CO INC<br>2265 HOONEE PLACE<br>HONOLULU, HI 96819 | PURCHASE ORDER(S) |
| DRAKE, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| DROP BOX INC<br>1804 NORTH SECOND STREET<br>IRONTON, OH 45638 | PURCHASE ORDER(S) |
| DRS TEST AND ENERGY MANAGEMENT<br>110 WYNN DRIVE<br>HUNTSVILLE, AL 35805 | PURCHASE ORDER<br>DATED 06/20/2012 |
| DRUMM, ANTHONY X<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/03/2011 |
| DRUMM, ANTHONY X<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| DUDARYK, LINDA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/17/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
        **Debtor**                                                                **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUFFY, BRIAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2011 |
| DUGGAN MANUFACTURING, LLC<br>50150 RYAN RD<br>SHELBY TOWNSHIP, MI 48317 | PURCHASE ORDER(S) |
| DUKANE CORPORATION<br>2900 DUKANE DRIVE<br>ST CHARLES, IL 60174 | PURCHASE ORDER(S) |
| DUKARIC, DENNIS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| DUMORAN, FULVIO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/16/2012 |
| DUNN, RICHARD H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| DUNN, RICHARD H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,         Case No.  **12-12859 (KJC)**
              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUNN, RICHARD H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DUNN, RICHARD H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| DURA-TECH INDUSTRIES INC<br>3216 COMMERCE STREET<br>LACROSSE, WI 54603 | PURCHASE ORDER(S) |
| DURACELL<br>BERKSHIRE CORPORATE PARK<br>BETHEL, CT 06801 | LICENSE AGREEMENT<br>DATED 11/17/2008 |
| DUREN, ANGELA C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| DUREN, ANGELA C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DYNAMIC PLASTICS, INC.<br>29831 COMMERCE BOULEVARD<br>CHESTERFIELD TOWNSHIP, MI 48051 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DYNAPOWER COMPANY LLC<br>85 MEADOWLAND DRIVE<br>SOUTH BURLINGTON, VT 05403 | PURCHASE ORDER(S) |
| DZIEDZIC, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| DZIEDZIC, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| DZIEDZIC, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| DZIEDZIC, PRIYA S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |
| DZIEDZIC, PRIYA S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| EATON CORPORATION VEHICLE GROUP:<br>HYBRID POWER SYSTEMS DIVISION<br>13100 E. MICHIGAN AVENUE<br>GALESBURG, MI 49053 | SUPPLY AGREEMENT<br>DATED 08/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EBERLIN, KRIS C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| EBERLIN, KRIS C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ECK PLASTIC ARTS INC<br>87 PROSPECT AVENUE<br>BINGHAMTON, NY 13901 | PURCHASE ORDER(S) |
| ECLIPSE AVIATION CORPORATION<br>2503 CLARK CARR LOOP SE<br>ALBUQUERQUE, NM 87106 | PROTOTYPE AGREEMENT<br>DATED 03/14/2007 |
| EDGE TECHNOLOGY SERVICES<br>19 BRIGHAM STREET<br>MARLBOROUGH, MA 01752 | DIRECT PLACEMENT AGREEMENT<br>DATED 05/23/2012 |
| EDGE TECHNOLOGY SERVICES<br>19 BRIGHAM STREET<br>MARLBOROUGH, MA 01752 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 09/19/2012 |
| EDISON WELDING INSTITUTE, INC.<br>1250 ARTHUR E ADAMS DRIVE<br>COLUMBUS, OH 43221-3585 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                               ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EDWARDS VACCUM, INC.<br>6416 INDUCON DRIVE WEST<br>SANBORN, NY 14132 | PURCHASE ORDER(S) |
| EHD TECHNOLOGIES<br>1600 WESTGATE CIRCLE, SUITE 150<br>BRENTWOOD, TN 37027 | DIRECT PLACEMENT AGREEMENT<br>DATED 05/10/2012 |
| EIC LABS, INC.<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | AMENDMENT<br>DATED 06/01/2009 |
| EIC LABS, INC.<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | DEVELOPMENT AGREEMENT<br>DATED 07/01/2010 |
| EIC LABS, INC.<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | SUBCONTRACT AGREEMENT<br>DATED 09/03/2010 |
| EIC LABS, INC.<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | AMENDMENT<br>DATED 06/29/2011 |
| EIC LABS, INC.<br>111 DOWNEY STREET<br>NORWOOD, MA 02062 | SUBCONTRACT AGREEMENT<br>DATED 11/17/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EL-HAJJ, HASSAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| EL-HAJJ, HASSAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ELAND, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| ELAND, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ELCOM CO.<br>902 SUNIL<br>JUNGWON-GU<br>SEUNGNAM-SI<br>KYENGGI-DO, KOREA, REPUBLIC OF | AMENDMENT<br>DATED 05/04/2011 |
| ELCOM CO.<br>902 SUNIL<br>JUNGWON-GU<br>SEUNGNAM-SI<br>KYENGGI-DO, KOREA, REPUBLIC OF | AMENDMENT<br>DATED 12/01/2011 |
| ELCOM CO., LTD<br>902 SUNIL<br>JUNGWON-GU<br>SEUNGNAM-SI<br>KYENGGI-DO, KOREA, REPUBLIC OF | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 06/09/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
　　　　　　　**Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELCOM CO.,LTD<br>#85 CHEOMDANSANEOP 3-RO<br>DAESOWON-MYEON<br>CHUNJU-SI, CHUNGBUK, 380-871 KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| ELDRIDGE, ANDREW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| ELECTRI-CORD MANUFACTURING CO<br>312 E MAIN STREET<br>WESTFIELD, PA 16950 | PURCHASE ORDER(S) |
| ELECTRICAL COMPONENTS INTERNATIONAL INC<br>ONE CITY PLACE DRIVE, STE 450<br>ST LOUIS, MO 63141 | PURCHASE ORDER(S) |
| ELECTRO INDUSTRIES GAUGETECH<br>1800 SHAMES DRIVE<br>WESTBURY, NY 11590 | PURCHASE ORDER(S) |
| ELECTRO WIRE INC<br>100 JYTEK DRIVE<br>LEOMINSTER, MA 01453 | PURCHASE ORDER(S) |
| ELECTRO-FIX, INC.<br>300 SOUTH STREET<br>PLAINVILLE, MA 02762 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELECTRO-PREP, INC.<br>14 KENDRICK ROAD<br>UNIT 3<br>WAREHAM, MA 02571 | PURCHASE ORDER(S) |
| ELKIN, KENNETH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2012 |
| ELLIOTT, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |
| ELLSWORTH ADHESIVES SCD<br>W129 N 10825 WASHINGTON DRIVE<br>GERMANTOWN, WI 53022 | PURCHASE ORDER(S) |
| ELSASSER, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| ELSASSER, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| EMMADI, SRINIVAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.   **12-12859 (KJC)**
  **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMP ADVANCED PRODUCTS<br>3111 N 28TH STREET<br>ESCANABA, MI 49829 | PURCHASE ORDER(S) |
| ENACHE, MARIUS O<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| ENACHE, MARIUS O<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| ENACHE, MARIUS O<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| ENDRICH CO., LTD.<br>3F-14. NO. 151, SEC. 5. MINSHENG F. RD.<br>TAIPEI CITY, TAIWAN, PROVINCE OF CHINA | SALES REPRESENTATIVE AND BUSINESS DEVELOPMENT AGREEMENT<br>DATED 05/06/2009 |
| ENERCON INDUSTRIES CORPORATION<br>FOUNTAIN BOULEVARD<br>MENOMONEE FALLS, WI 53051 | RENTAL AGREEMENT<br>DATED 05/07/2010 |
| ENERGY EFFICIENCY AND RENEWABLE ENERGY<br>MORGANTOWN CAMPUS<br>3610 COLLINS FERRY RD<br>P.O. BOX 880<br>MORGANTOWN, WV 26507 | AMENDMENT<br>DATED 04/03/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENERLAND CO, LTD<br>254-1, HYUNDAI-JAICOM 1F<br>MAEKOK-RI, HOBUP-MYUN ICHON-SI<br>GYEONGGI-DO, 467-820 KOREA, REPUBLIC OF | LOAN AGREEMENT<br>DATED 08/01/2008 |
| ENGLERT, KIRK M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| ENGLERT, KIRK M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| ENGLERT, KIRK M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ENGLERT, KIRK M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| ENTEGEE<br>128 CORPORATE CTR 70 BLANCHARD ROAD<br>BURLINGTON, MA 01803 | DIRECT PLACEMENT AGREEMENT<br>DATED 09/16/2011 |
| ENTEGEE<br>128 CORPORATE CTR 70 BLANCHARD ROAD<br>BURLINGTON, MA 01803 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 04/02/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,                    Case No.__12-12859 (KJC)_____
         **Debtor**                                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENVIRODYNE TECHNOLOGIES INC<br>7574 E. MICHIGAN AVE<br>KALAMAZOO, MI 49048 | PURCHASE ORDER(S) |
| ENVIRON INTERNATIONAL CORPORATION<br>4350 FAIRFAX DRIVE<br>ARLINGTON, VA 22203 | CONSULTING AGREEMENT<br>DATED 04/11/2011 |
| EPRI<br>3420 HILLVIEW AVE<br>PALO ALTO, CA 94304 | RESEARCH AND DEVELOPMENT AGREEMENT<br>DATED 05/24/2006 |
| EPRI<br>3420 HILLVIEW AVE<br>PALO ALTO, CA 94304 | AMENDMENT<br>DATED 03/21/2007 |
| EPTAC CORPORATION<br>8025 SO. WILLOW STREET BLDG 2<br>UNIT 207<br>MANCHESTER, NH 03103 | PURCHASE ORDER(S) |
| EQUIPNET INC<br>5 DAN ROAD<br>CANTON, MA 02021 | PURCHASE ORDER(S) |
| ERSKINE, RALPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.  **12-12859 (KJC)**
_____                         _____
             **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ESG AUTOMOTIVE INC<br>1391 WHEATON DRIVE<br>SUITE 700<br>TROY, MI 48083 | PURCHASE ORDER(S) |
| ESSCO CALIBRATION LABORATORY<br>27 INDUSTRIAL AVE<br>CHELMSFORD, MA 01824 | PURCHASE ORDER(S) |
| ESSEX CAPITAL, INC<br>201 WEST PASSAIC STREET<br>ROCHELLE PARK, NJ 07662 | LEASE AGREEMENT<br>DATED 01/19/2010 |
| ETKINS EQUITIES, L.L.C<br>200 FRANKLIN CENTER<br>29100 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48034 | CONSULTING AGREEMENT<br>DATED 04/07/2010 |
| EVANS, DINA R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| EVANS, DINA R<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| EVDM CORPORATION<br>2791 FOXFIELD DRIVE<br>WEST CHICAGO, IL 60185 | DISTRIBUTION AND SUPPLY AGREEMENT<br>DATED 06/13/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                        **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVOBUS GMBH VAIHINGERSTRASSE 131 D STUTTGART, 70567 GERMANY | LONG TERM AGREEMENT DATED 01/02/2011 |
| EXOTIC AUTOMATION & SUPPLY 34700 GRAND RIVER AVENUE FARMINGTON HILLS, MI 48335 | PURCHASE ORDER(S) |
| EXPONENT ENGINEERING, P.C. 39100 COUNTRY CLUB DRIVE FARMINGTON HILLS, MI 48331 | SERVICE AGREEMENT DATED 05/10/2012 |
| FAGAN, BAILEY E ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2010 |
| FAGAN, BAILEY E ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| FAGAN, ROBERT M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| FAGAN, ROBERT M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,            Case No.   **12-12859 (KJC)**
                         **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FAIRCHILD NETWORKING<br>15 COURT SQ<br>BOSTON, MA  02108 | DIRECT PLACEMENT AGREEMENT<br>DATED 06/15/2011 |
| FARKAS, THOMAS<br>720 PERKINS DRIVE<br>CHAPEL HILL, NC 27514 | PURCHASE ORDER(S) |
| FEDERAL INSURANCE COMPANY (CHUBB)<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02110 | INSURANCE POLICY NO. 9957041304 |
| FEDERAL INSURANCE COMPANY (CHUBB)<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02110 | INSURANCE POLICY NO. 81706416 |
| FEDERAL INSURANCE COMPANY (CHUBB)<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02110 | INSURANCE POLICY NO. 82212011 |
| FEHRENBACHER, CHRISTOPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| FEHRENBACHER, CHRISTOPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,           Case No.   12-12859 (KJC)
_____
                **Debtor**                                                             **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FEHRENBACHER, CHRISTOPH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/19/2011 |
| FENNER, PAUL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |
| FENTON, JAMES M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| FENTON, JAMES M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| FENTON, JAMES M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| FENWAY CONSULTING GROUP 3 NEWTON EXECUTIVE PARK SUITE 106 NEWTON, MA 02462 | DIRECT PLACEMENT AGREEMENT DATED 08/02/2011 |
| FERRARI, VANESSA ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.** _____ ,          Case No.  **12-12859 (KJC)** _____
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIDELITY<br>ONE DESTINY WAY, WA2L<br>WESTLAKE, TX 76262 | 401 BENEFIT AGREEMENT |
| FIELDS, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/16/2012 |
| FINN, PETER<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/15/2012 |
| FINN, PETER A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2007 |
| FINN, PETER A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| FIREHAMMER, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| FIREHAMMER, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
_____Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIREHAMMER, PAUL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| FIREHAMMER, PAUL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| FIRST CHOICE COFFEE SERVICES<br>1460 COMBERMERE DRIVE<br>TROY, MI 48083 | PURCHASE ORDER(S) |
| FISHER, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2011 |
| FISKER AUTOMOTIVE<br>1000 INDEPENDENCE AVENUE<br>WASHINGTON, DC 20585 | SUPPLY AGREEMENT<br>DATED 01/13/2010 |
| FISKER AUTOMOTIVE SUPPLY<br>1000 INDEPENDENCE AVENUE<br>WASHINGTON, DC 20585 | SUPPLY AGREEMENT |
| FITCH, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**_____,     Case No.__12-12859 (KJC)____
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLANDERS 155 LLC<br>116 FLANDERS RD<br>SUITE 2000<br>WESTBOROUGH, MA 01581 | LEASE AGREEMENT<br>DATED 07/16/2010 |
| FLANDERS 155 LLC<br>116 FLANDERS RD<br>SUITE 2000<br>WESTBOROUGH, MA 01581 | AMENDMENT<br>DATED 12/13/2011 |
| FLEURY, ALEXANDER D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| FLEX-CABLE<br>5822 HENKEL ROAD<br>HOWARD CITY, MI 49329 | PURCHASE ORDER(S) |
| FLOTKOETTER, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| FLOTKOETTER, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| FMC CORPORATION, LITHIUM DIVISION<br>2801 YORKMONT RD<br>SUITE 300<br>CHARLOTTE, NC 28208 | SUPPLY AGREEMENT<br>DATED 12/22/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,                    Case No.   **12-12859 (KJC)**
           **Debtor**                                                                                                     **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOOSE, JON C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| FOOSE, JON C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| FOOTBRIDGE<br>40 SHATTUCK ROAD STE 100<br>ANDOVER, MA 01810 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 06/06/2011 |
| FORCIER, JASON<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT<br>DATED 02/08/2012 |
| FORCIER, JASON<br>ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT<br>AGREEMENT<br>DATED 02/08/2012 |
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/31/2009 |
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/18/2010 |
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| FORCIER, JASON M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| FORESITE INC<br>1982 S ELIZABETH STREET<br>KOKOMO, IL 46902 | PURCHASE ORDER(S) |
| FOSTER, ERIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.__**12-12859 (KJC)**____
                          **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOSTER, RHYS E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| FOSTER, RHYS E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| FOSTER, RHYS E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| FRACTAL SYSTEMS, INC.<br>200 9TH AVENUE NORTH, SUITE 100<br>SAFETY HARBOR, FL 34695 | SERVICE AGREEMENT<br>DATED 03/21/2012 |
| FRANCIS, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| FRAWLEY, JAMES J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| FREEMAN, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
              **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRIEDENTHAL, STEPHEN R ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| FRIEDENTHAL, STEPHEN R ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| FRIEDENTHAL, STEPHEN R ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| FROST MAGNETICS INC 49643 HARTWELL ROAD OAKHURST, CA 93644 | PURCHASE ORDER(S) |
| FRY, STEPHEN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/23/2007 |
| FRY, STEPHEN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| FURUKAWA ELECTRIC CO. LTD 2-3 MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO, 100-8322 JAPAN | PURCHASE REQUIREMENTS AGREEMENT DATED 12/23/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
             **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FURUKWAWA CIRCUIT FOIL (HONG KONG) CO., LTD<br>1 MATHESON STREET CAUSEWAY BAY<br>SUITE 2606-26/F<br>SHELL TOWER, TIME SQUARE<br>HONG KONG, HONG KONG | PURCHASE REQUIREMENTS AGREEMENT DATED 12/23/2011 |
| G & L PLUMBING, INC.<br>140 SHREWSBURY ST.<br>BOYLSTON, MA 01505 | PURCHASE ORDER(S) |
| G.M.S. AUTOMOTIVE<br>5B POLITO DRIVE<br>SHREWSBURY, MA 01545-4653 | PURCHASE ORDER(S) |
| GABRIELE & COMPANY<br>40 SHATTUCK ROAD<br>ANDOVER, MA 1810 | DIRECT PLACEMENT AGREEMENT DATED 10/21/2010 |
| GAFT, STUART<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| GAFT, STUART<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GAMACHE, JOHN M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                            ,          Case No.   12-12859 (KJC)
                     **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GAMACHE, JOHN M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GAMBREL, TONY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| GAMBREL, TONY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| GAMBREL, TONY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| GAMBREL, TONY ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GARCIA, JASON ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/16/2011 |
| GARDNER, WILLIAM H ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/05/2006 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                              ,          Case No.   12-12859 (KJC)
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GARDNER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/23/2007 |
| GARDNER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| GARDNER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| GARDNER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| GARDNER, WILLIAM H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| GCR PROFESSIONAL SERVICES<br>281 CAMBRIDGE STREET SUITE 200<br>BURLINGTON, MA 01803 | DIRECT PLACEMENT AGREEMENT<br>DATED 03/29/2011 |
| GCR PROFESSIONAL SERVICES<br>281 CAMBRIDGE STREET SUITE 200<br>BURLINGTON, MA 01803 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 05/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GCR PROFESSIONAL SERVICES<br>281 CAMBRIDGE STREET<br>SUITE 200<br>BURLINGTON, MA 01803 | PURCHASE ORDER(S) |
| GDC, INC.<br>815 LOGAN ST.<br>GOSHEN, IN 46528 | PURCHASE ORDER(S) |
| GE INTELLIGENT PLATFORMS, INC<br>2500 AUSTIN DR<br>CHARLOTTESVILLE, VA 22911 | LICENSE AGREEMENT<br>DATED 12/01/2010 |
| GE INTELLIGENT PLATFORMS, INC<br>2500 AUSTIN DR<br>CHARLOTTESVILLE, VA 22911 | LICENSE AGREEMENT<br>DATED 12/02/2010 |
| GE INTELLIGENT PLATFORMS, INC.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | END USER LICENSE AGREEMENT INCLUDING SOFTWARE KEY<br>DATED 11/08/2010 |
| GEBRIEL, SAM S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| GEBRIEL, SAM S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEIGER, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/23/2007 |
| GEIGER, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| GENERAL ATOMICS AERONAUTICAL<br>AGREEMENT LETTER<br>16761 VIA DEL CAMPO COURT<br>SAN DIEGO, CA 92127 | LETTER OF AGREEMENT<br>DATED 01/30/2008 |
| GENERAL MAGNAPLATE CORP<br>1331 US ROUTE 1<br>LINDEN, NJ 07036 | PURCHASE ORDER(S) |
| GENERAL MOTORS CORP.<br>30009 VAN DYKE<br>WARREN, MI 48090-9065 | PURCHASE ORDER TCS09065<br>DATED 08/09/2007 |
| GENERAL MOTORS CORP.<br>30009 VAN DYKE<br>WARREN, MI 48090-9065 | PURCHASE ORDER TCS27640<br>DATED 05/27/2009 |
| GENERAL MOTORS CORPORATION<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265 | MEMORANDUM OF UNDERSTANDING<br>DATED 06/20/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENERAL MOTORS CORPORATION 300 RENAISSANCE CENTER DETROIT, MI 48265 | DEVELOPMENT AGREEMENT DATED 07/25/2007 |
| GENERAL MOTORS CORPORATION 300 RENAISSANCE CENTER DETROIT, MI 48265 | PURCHASE ORDER DATED 08/09/2007 |
| GENERAL MOTORS CORPORATION 300 RENAISSANCE CENTER DETROIT, MI 48265 | AMENDMENT DATED 08/12/2008 |
| GENERAL MOTORS GERMANY ADAM OPEL GMBH BKS SCAN CENTER IPC 01-01 RUSSELSHEIM, 65423 GERMANY | PURCHASE ORDER 4500584594NM2 DATED 09/10/2009 |
| GENERAL MOTORS GERMANY ADAM OPEL GMBH PKZ MK-01 RUSSELSHEIM, 65423 GERMANY | PURCHASE ORDER 4500617986NM2 DATED 05/26/2010 |
| GENERAL MOTORS GERMANY ADAM OPEL GMBH PKZ MK-01 RUSSELSHEIM, 65423 GERMANY | PURCHASE ORDER 4500631207PM2 DATED 08/24/2010 |
| GENERAL MOTORS LLC 300 RENAISSANCE CENTER DETROIT, MI 48265 | JOINT DEVELOPMENT AGREEMENT DATED 08/03/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
        **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENERAL MOTORS LLC<br>30009 VAN DYKE<br>WARREN, MI 48090-9020 | PURCHASE ORDER TCS34717<br>DATED 04/28/2010 |
| GENERAL MOTORS LLC<br>30001 VAN DYKE<br>WARREN, MI 48090-9020 | PURCHASE ORDER TCS37342<br>DATED 08/03/2010 |
| GENERAL MOTORS LLC<br>VEHICLE ENGRG CENTER BLDG 2-10<br>30001 VAN DYKE AVE,<br>WARREN, MI 48090-9020 | PURCHASE ORDER V1QT4<br>DATED 01/14/2011 |
| GENERAL MOTORS LLC<br>30001 VAN DYKE<br>WARREN, MI 48090-9020 | PURCHASE ORDER TCS42618<br>DATED 01/18/2011 |
| GENERAL MOTORS LLC<br>30001 VAN DYKE<br>WARREN, MI 48090-9020 | PURCHASE ORDER V1ZTK<br>DATED 02/04/2011 |
| GERL, JURGEN J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| GERL, JURGEN J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIAMPA, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/13/2006 |
| GIAMPA, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| GIAMPA, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| GIAMPA, DEBORAH E<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 06/18/2012 |
| GIASSON, PAMELA S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| GIASSON, PAMELA S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| GIASSON, PAMELA S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 07/26/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIGUERE, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2011 |
| GIL-BAEZ, GERSON<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| GIL-BAEZ, GERSON<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GILMORE KRAMER COMPANY<br>40 SPRAGUE STREET<br>PROVIDENCE, RI 02907 | PURCHASE ORDER(S) |
| GIONET, PAUL J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/26/2004 |
| GIONET, PAUL J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/17/2005 |
| GIONET, PAUL J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIORDANO, MARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| GLAVAN, MIHAELA L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| GLAVAN, MIHAELA L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| GLAVAN, MIHAELA L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| GLOMSKI, BRIAN F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/09/2006 |
| GLOMSKI, BRIAN F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| GLOMSKI, BRIAN F<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOELLER, FREDERIC L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| GOHL, JERRY<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 05/18/2012 |
| GOHL, JERRY A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/04/2010 |
| GOHL, JERRY A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| GOHL, JERRY A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| GOLATO, LOUIS<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT<br>DATED 02/08/2012 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/09/2006 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                      ,                          Case No.   **12-12859 (KJC)**
　　　　　　　　　**Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/18/2010 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                                    ,         Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLATO, LOUIS M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| GOLATO,LOUIS<br>ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT<br>DATED 02/08/2012 |
| GOLDBURT, MIKHAIL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| GOLDMAN, SACHS & CO.<br>200 WEST STREET<br>NEW YORK, NY 10282 | GS TERM SHEET COMMENTS |
| GOLDSTEIN, ARTHUR L.<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| GOLDSTEIN, ARTHUR L.<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/29/2009 |
| GOLDSTEIN, ARTHUR L.<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 06/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOOGLE INC.; 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 | PURCHASE AGREEMENT DATED 02/27/2012 |
| GOOGLE INC.; 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 | ADDENDUM DATED 02/27/2012 |
| GOTTLIEB, PETER ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| GOTTLIEB, PETER ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GOTTLIEB, PETER ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 06/06/2012 |
| GOVERNOR BUSINESS SOLUTIONS INC 15260 COMMERCE DRIVE SOUTH DEARBORN, MI 48120 | PURCHASE ORDER(S) |
| GOZDZ, ANTONI S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/20/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,              Case No.   12-12859 (KJC)
                        **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOZDZ, ANTONI S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| GOZDZ, ANTONI S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| GOZDZ, ANTONI S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GOZDZ, ANTONI S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| GRAHAM, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2010 |
| GRAINGER<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045-5201 | PURCHASE ORDER(S) |
| GRANITE POWER TECHNOLOGIES<br>540 NORTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | TERMS AND CONDITIONS OF SALE |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                      **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAVESON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| GRAVESON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| GRAVESON, SUSAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GRAY, DOUGLAS<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 05/18/2012 |
| GRAY, DOUGLAS A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| GRAY, DOUGLAS A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| GRAYBAR ELECTRIC<br>8350 HAGGERTY DRIVE<br>BELLEVILLE, MI 48111-1667 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREAT AMERICAN GROUP ADVISORY & VALUATION SERVICES LLC<br>21860 BURBANK BLVD<br>STE 300 SOUTH<br>WOODLAND HILLS, CA 91367 | PURCHASE ORDER(S) |
| GREENE, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| GREENE, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| GREENE, ALEXANDER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| GREGORY, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2012 |
| GUABGZHOU AUTOMOBILE GROUP BUSINESS CO., LTD<br>DONGFENG ROAD NO. 448-458<br>YUEXIU DISTRICT GUANGZHOU CITY, 510030 CHINA | PURCHASES AND SALES AGREEMENT<br>DATED 11/11/2011 |
| GUAN, JIE<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT<br>DATED 05/03/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUAN, JIE ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/26/2011 |
| GUANGZHOU AUTOMOBILE GROUP CO. NO. 448-458 DONGFENG, YUEXIU DIST GUANGZHOU CITY, CHINA | PURCHASE CONTRACT DATED 05/23/2011 |
| GUANGZHOU AUTOMOBILE GROUP CO., LTD. DONGFENG ROAD NO. 448-458 YUEXIU DISTRICT GUANGZHOU CITY, 510030 CHINA | BUYS AND SALES CONTRACT DATED 12/22/2010 |
| GUANGZHOU AUTOMOBILE GROUP CO., LTD. CHENGYUE BUILDING, #448-458 DONGFENG ZHONG ROAD GUANGZHOU, CHINA | TECHNOLOGY SERVICE CONTRACT DATED 12/30/2010 |
| GUNDLACH, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE AGREEMENT DATED 06/21/2012 |
| GUNDLACH, CHRISTOPHER S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2010 |
| GUNDLACH, CHRISTOPHER S ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUNDLACH, CHRISTOPHER S ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| GUNDLACH, CHRISTOPHER S ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 05/18/2012 |
| GUNDLACH, CHRISTOPHER S ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 07/16/2012 |
| GUTHRIE, MATTHEW ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/17/2011 |
| GZA GEOENVIRONMENTAL INC 11499 CHESTER ROAD, STE 511 CINCINNATI, OH 45246 | PURCHASE ORDER(S) |
| H. PERRON LOCKSMITHS INC. 836 WAVERLY STREET FRAMINGHAM, MA 01702 | PURCHASE ORDER(S) |
| H.H. BARNUM 7915 LOCHLIN DR BRIGHTON, MI 48116 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HACOM LLC<br>205 N BUSH STREET<br>SANTA ANA, CA 92701 | PURCHASE ORDER(S) |
| HAGANS, PATRICK L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |
| HAGANS, PATRICK L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| HAGANS, PATRICK L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| HAGANS, PATRICK L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HAGANS, PATRICK L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| HAIDAR, RAMEZ<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/17/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                      ,         Case No.   **12-12859 (KJC)**
                              **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| HALEY, JAMES ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                           **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAMMOUD, MAHA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| HAMMOUD, MAHA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HAN, JAMES<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT:<br>INTERNATIONAL TRANSFER/RELOCATION<br>DATED 2012 |
| HAN, JUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| HAN, JUN<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT<br>DATED 09/01/2010 |
| HAN, JUN<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT<br>DATED 09/01/2010 |
| HAN, JUN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAND ENTERPRISE SOLUTIONS CO. STE. 1339-41 381 HUAI HAI ZHONG RD. SHANGHAI, 200020 CHINA | SERVICE AGREEMENT DATED 02/14/2011 |
| HANDEL, WILLIAM ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: DOMESTIC PERMANENT RELOCATION DATED 08/01/2012 |
| HANDEL, WILLIAM R ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2012 |
| HANISCH, MARC O ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| HANWAH TECHM 59 SEONGSAN-DONG CHANWON-SI, GYEONGSANGNAM-DO, 641315 KOREA, REPUBLIC OF | PURCHASE CONTRACT DATED 12/07/2010 |
| HANWHA TECHM 59 SEONGSAN-DONG CHANWON-SI, GYEONGSANGNAM-DO, 641315 KOREA, REPUBLIC OF | PURCHASE AGREEMENT DATED 11/12/2009 |
| HARDWARE SPECIALTY CO., INC. 48-75 36TH STREET LONG ISLAND CITY, NY 11101 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARDWIRE, LLC<br>1947 CLARKE AVENUE<br>POCOMOKE CITY, MD 21851-1400 | SUBCONTRACT AGREEMENT<br>DATED 12/30/2010 |
| HARMAN, MATTHEW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2011 |
| HAROIAN, GARY E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/13/2006 |
| HAROIAN, GARY E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/29/2009 |
| HAROIAN, GARY E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 06/16/2011 |
| HARPER, ISAAC<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2011 |
| HARRINGTON, CHRISTINA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARRINGTON, MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2010 |
| HARRINGTON, MICHAEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HARRINGTON, MICHAEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| HART, BRIAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| HART, BRIAN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HARTNETT, DAVID ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| HARVEY, DUANE ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.** _____,          Case No. **12-12859 (KJC)**_____
               **Debtor**          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAWAII MODULAR SPACE<br>91-282 KALAELOA BLVD<br>KAPOLEI, HI 96707 | PURCHASE ORDER(S) |
| HAYDEN, JEFFERY A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2010 |
| HAYDEN, JEFFERY A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HAYES, VICKI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| HEALTHY ACHIEVERS, INC.<br>110 CORPORATE DRIVE<br>SUITE 2<br>PORTSMOUTH, NH 3801 | FLU SHOT PROVIDER AGREEMENT |
| HEBEI WANRUN NEW ENERGY TECHNOLOGY DEVELOPMENT CO, LTD<br>NO. 111 HUAGUO RD<br>HUBEI<br>SHIYAN, 442003 CHINA | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 04/04/2012 |
| HEFEI ASIALON CHEMICAL CO., LTD<br>NO. 8 HONGTU RD<br>CIRCULAR ECONOMY DEMONSTRATION ZONE<br>HEFEL, CHINA | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 04/30/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEFEI ASIALON CHEMICAL CO., LTD<br>NO.8 HONGTU ROAD<br>CIRCULAR ECONOMY DEMONSTRATION ZONE<br>HEFEI, CHINA | SUPPLIER AGREEMENT<br>DATED 04/30/2012 |
| HEILIND ELECTRONICS<br>58 JONSPIN ROAD<br>WILMINGTON, MA 01887 | PURCHASE ORDER(S) |
| HELD, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| HELD, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| HELD, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HELD, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| HELD, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HELT, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2011 |
| HELT, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HELT, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| HENDERSON, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| HENDERSON, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |
| HENDERSON, JOHN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HERMAN, JERARD I<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                            ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HERMAN, JERRY<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/15/2012 |
| HERNANDEZ, THOMAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| HERNANDEZ, THOMAS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HESSE, RALPH K<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| HESSE, RALPH K<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| HESSE, RALPH K<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HEY, DARRYL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                **Debtor**                                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HICKS, WILLIAM H ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/09/2006 |
| HICKS, WILLIAM H ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| HICKS, WILLIAM H ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HIGGINBOTHAM, MARCUS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/16/2012 |
| HIGGINS, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| HIGGINS, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| HIGGINS, CHRISTOPHER ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                            ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGGINS, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| HILL, WANDA M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| HILL, WANDA M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HIREALLIANCE<br>264 SOUTH RIVER ROAD SUITE 432<br>BEDFORD, NH 03110 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/01/2011 |
| HIRERIGHT, INC.<br>5151 CALIFORNIA AVE<br>IRVINE, CA 92617 | SERVICE AGREEMENT<br>DATED 01/04/2011 |
| HISCO INC.<br>6650 CONCORD PARK DRIVE<br>HOUSTON, TX 77040 | PURCHASE ORDER(S) |
| HNU ENERGY LLC<br>1765 WILI PA LOOP<br>WAILUKU, HI 96793 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HO JOO, JAMES ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 10/01/2011 |
| HODGSON, CRISTINA D ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| HODGSON, CRISTINA D ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HOFF, C.MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| HOFF, C.MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| HOFF, C.MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| HOFF, C.MICHAEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                               ,          Case No.__**12-12859 (KJC)**____
　　　　　　**Debtor**                                                   **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOFF, C.MICHAEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| HOLL, NEILS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| HOLLISTER 75 STATE STREET BOSTON, MA 02109 | DIRECT PLACEMENT AGREEMENT DATED 07/24/2011 |
| HOLMAN, RICHARD K ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/19/2003 |
| HOLMAN, RICHARD K ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/27/2004 |
| HOLMAN, RICHARD K ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| HOLMAN, RICHARD K ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOLSHOUSER, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/17/2011 |
| HOMANS ASSOCIATES LLC<br>250 BALLARDVALE STREET<br>WILMINGTON, MA 01887 | PURCHASE ORDER(S) |
| HON HAI PRECISION INDUSTRY CO LTD<br>FOXCONN TECHNOLOGY GROUP EPD(V) DIVISION<br>D7 BUILDING, 2ND DONG HUAN ROAD<br>10TH YOU-SONG INDUSTRIAL DISTRICT,<br>LONG-HUA TOWN BAO AN<br>SHEN ZHEN, GUANGDONG, 523290 CHINA | PURCHASE ORDER(S) |
| HONG, MYOUNG SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| HONG, MYOUNG SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| HONG, MYOUNG SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                        ,              Case No.   12-12859 (KJC)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HONG, MYOUNG SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/19/2011 |
| HOOPER, MALCOLM S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2010 |
| HOOPER, MALCOLM S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HOPPE, GARY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |
| HORELIK, KATHY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| HORNE, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| HOSLER, RHONDA L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOSTLER, JONATHAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| HOSTLER, JONATHAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| HOSTLER, JONATHAN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HOWE, STEPHEN M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2012 |
| HOWE, WILLIAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2012 |
| HSIEH, ERIC Y ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| HSIEH, ERIC Y ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __A123 Systems, Inc._____,        Case No.__12-12859 (KJC)_____
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUANG, YA-LING ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2011 |
| HUBEI WANRUN INDUSTRY TRADE DEVELOPMENT CO. NO. 111 HUAGUO RD., SHIYAN HUIBEI PROVINCE, CHINA | SUPPLY AGREEMENT DATED 07/16/2009 |
| HUBEI WANRUN INDUSTRY TRADE DEVELOPMENT CO. NO. 111 HUAGUO RD., SHIYAN HUIBEI PROVINCE, CHINA | AMENDMENT DATED 04/04/2012 |
| HUBEI WANRUN INDUSTRY TRADE DEVELOPMENT CO. LTD NO. 111 HUAGUO RD SHIYAN, 442003 CHINA | LETTER OF AGREEMENT DATED 07/30/2009 |
| HUFFMAN, JOHN P ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| HUFFMAN, JOHN P ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HUGHES, JEFFREY ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 07/02/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
               **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUGHES, JEFFREY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |
| HUGHES, JEFFREY ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HUGHES, JEFFREY ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| HUGHES, MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |
| HUGHES, MICHAEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| HUGHES, TIMOTHY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |
| HUGHES, TIMOTHY ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUGHSON, MARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| HUGHSON, MARK<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| HUGHSON, MARK<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| HY-DRIVE TECHNOLOGIES, LTD<br>6705 MILLCREEK DRIVE<br>MISSISSAUGA, ON L5N 5M4 CANADA | LEASE AGREEMENT<br>DATED 07/01/2008 |
| HYBRID PLUS<br>C/O EETREX<br>4900 PEARL EAST CIRCLE, STE 110<br>BOULDER, CO 80301 | ESCROW AGREEMENT<br>DATED 11/03/2008 |
| HYBRID PLUS<br>C/O EETREX<br>4900 PEARL EAST CIRCLE, STE 110<br>BOULDER, CO 80301 | TERMINATION AND SETTLEMENT AGREEMENT<br>DATED 11/03/2008 |
| HYBRID PLUS<br>C/O EETREX<br>4900 PEARL EAST CIRCLE, STE 110<br>BOULDER, CO 80301 | AMENDMENT<br>DATED 02/04/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HYBRID PLUS<br>C/O EETREX<br>4900 PEARL EAST CIRCLE, STE 110<br>BOULDER, CO 80301 | AMENDMENT<br>DATED 02/13/2009 |
| HYDRO QUEBEC<br>75 RENE-LEVESQUE BLVD<br>MONTREAL, QC H2Z-1A4 CANADA | LICENSE AGREEMENT<br>DATED 10/31/2011 |
| HYDROQUEBEC<br>75 RENE-LEVESQUE BLVD<br>MONTREAL, QC H2Z-1A4 CANADA | SETTLEMENT AGREEMENT<br>DATED 10/31/2011 |
| ID CARD GROUP<br>3410 INDUSTRIAL BLVD<br>SUITE 105<br>WEST SACRAMENTO, CA 95691 | PURCHASE ORDER(S) |
| IDENTIFICATION PRODUCTS CORPORATION<br>104 SILLIMAN AVENUE<br>BRIDGEPORT, CT 06605 | PURCHASE ORDER(S) |
| IHI<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | JOINT MARKETING AGREEMENT<br>DATED 10/22/2009 |
| IHI CORP.<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | SERVICE AGREEMENT<br>DATED 04/01/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | MEMORANDUM OF UNDERSTANDING DATED 11/03/2008 |
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | MEMORANDUM OF UNDERSTANDING DATED 06/16/2009 |
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | JOINT MARKETING AGREEMENT DATED 10/22/2009 |
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | JOINT MARKETING AGREEMENT DATED 10/22/2010 |
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | JOINT MARKETING AGREEMENT DATED 04/01/2011 |
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | PRODUCT SUPPLY AGREEMENT DATED 11/03/2011 |
| IHI CORPORATION 1-1, TOYOSU 3-CHOME, KOTO-KU TOKYO, 135-8710 JAPAN | PRODUCT SUPPLY AGREEMENT DATED 11/03/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,           Case No.   12-12859 (KJC)
                  **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | STOCK PURCHASE AGREEMENT<br>DATED 11/03/2011 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | PURCHASE AGREEMENT<br>DATED 11/03/2011 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | TECHNOLOGY LICENSE AGRMT<br>DATED 11/03/2011 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | MARKETING AGREEMENT<br>DATED 01/01/2012 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | AMENDMENT<br>DATED 01/06/2012 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | SUPPLY AGREEMENT<br>DATED 01/06/2012 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | PROFESSIONAL SERVICE AGREEMENT<br>DATED 01/06/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | VALUE ADDED RESELLER AGRMT<br>DATED 01/06/2012 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | AMENDMENT TO VAR AGRMT<br>DATED 04/13/2012 |
| IHI CORPORATION<br>1-1, TOYOSU 3-CHOME, KOTO-KU<br>TOKYO, 135-8710 JAPAN | MEMORANDUM OF UNDERSTANDING |
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                          ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT<br>DATED 02/08/2012 |
| IJAZ, MUJEEB<br>ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT<br>AGREEMENT<br>DATED 02/08/2012 |
| ILJIN<br>BUILDING 50-1<br>DOHWA-DONG<br>MAPO-GU<br>SEOUL, KOREA, REPUBLIC OF | PURCHASE REQUIREMENTS AGREEMENT<br>DATED 04/01/2012 |
| ILJIN COPPER FOIL CO., LTD<br>ILJIN BLDG 50-1, DOHWA-DONG, MAPO-GU<br>SEOUL, KOREA, REPUBLIC OF | SUPPLY AGREEMENT<br>DATED 05/23/2012 |
| ILLINOIS TOOL WORKS DBA INSTRON<br>75 REMITTANCE DRIVE, SUITE #6826<br>CHICAGO, IL 60675-6826 | PURCHASE ORDER(S) |
| ILLINOIS UNION INSURANCE COMPANY (ACE)<br>33 ARCH STREET, 29TH FLOOR<br>BOSTON, MA 02110 | INSURANCE POLICY NO. G27042351 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,          Case No.  **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INCOSER EIRL<br>MAIPU 499 OFICINA 503<br>ANTOFAGASTA, 2 Region CHILE | PURCHASE ORDER(S) |
| INFINEON TECHNOLOGY NORTH AMERICA<br>640 N. MCCARTHY BLVD.<br>MILPITAS, CA 95035 | SUPPLY AGREEMENT<br>DATED 08/19/2011 |
| INGERSOLL RAND CO.<br>800 B-BEATY ST.<br>DAVIDSON, NC 28036 | AMENDMENT<br>DATED 01/15/2011 |
| INGERSOLL RAND COMPANY<br>BOSTON CUSTOMER CENTER<br>362 ELM STREET<br>MARLBORO, MA 01752 | PURCHASE ORDER(S) |
| INGRAM, GREGORY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/17/2011 |
| INNOVATIVE PRODUCTS AND EQUIPMENT<br>5 PROGRESS ST.<br>TYNGSBORO, MA 01879 | SERVICE AGREEMENT<br>DATED 02/21/2011 |
| INNOVATIVE TECHNOLOGY, INC.<br>ONE INDUSTRIAL WAY<br>AMESBURY, MA 01913 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNOVATIVE TESTING SOLUTIONS INC<br>32680 TOWNLEY STREET<br>MADISON HEIGHTS, MI 48071 | PURCHASE ORDER(S) |
| INORGANIC SPECIALISTS<br>PO BOX 181, 965 CAPSTONE DR. STE. 327<br>MIAMISBURG, OH 45343 | SERVICE AGREEMENT<br>DATED 03/15/2011 |
| INORGANIC SPECIALISTS, INC.<br>965 CAPSTONE DR<br>MIAMISBURG, OH 45343 | SUPPORT CONTRACT<br>DATED 06/30/2011 |
| INORGANIC SPECIALISTS, INC.<br>965 CAPSTONE DR<br>MIAMISBURG, OH 45343 | SUBCONTRACT AGREEMENT<br>DATED 10/04/2011 |
| INTEGRATED FIRE AND SAFETY<br>1229 NORTH VENTURA AVE<br>VENTURA, CA 93001 | PURCHASE ORDER(S) |
| INTERIOR ENVIRONMENTS<br>20700 CIVIC CENTER DR SUITE 250<br>SOUTHFIELD, MI 48076 | PURCHASE ORDER(S) |
| INTERNATIONAL COIL INC<br>15 JONATHAN DRIVE<br>UNIT 1<br>BROCKTON, MA 02301 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                         **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERNATIONAL CONFIGURATIONS INC<br>7 MOODY ROAD<br>ENFIELD, CT 06082 | PURCHASE ORDER(S) |
| INTERNATIONAL SOURCEING MANAGEMENT, LTD<br>940 WATERMAN AVE<br>EAST PROVIDENCE, RI 02914 | DEVELOPMENT AGREEMENT<br>DATED 09/10/2008 |
| INTERTEK TESTING SERVICES NA, INC.<br>40 HINES ROAD<br>SUITE 120<br>KANATA, ON K2K 2M5 CANADA | PURCHASE ORDER(S) |
| INTORCIO, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/18/2011 |
| INTRANSIT CONTAINER INC<br>53 WISER AVENUE<br>WORCESTER, MA 01607-1534 | PURCHASE ORDER(S) |
| INTUITIVE MFG.<br>12131 113TH AVENUE N.E., STE 101<br>KIRKLAND, WA 98034 | SUPPLY AGREEMENT<br>DATED 06/27/2011 |
| INTUITIVE SURGICAL OPERATIONS, INC<br>1266 KIFER ROAD<br>SUNNYVALE, CA 94086 | DEVELOPMENT AGREEMENT<br>DATED 10/13/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTUITIVE SURGICAL OPERATIONS, INC.<br>1266 KIFER ROAD<br>SUNNYVALE, CA 94086 | PRODUCT DEVELOPMENT AGREEMENT<br>DATED 10/01/2010 |
| INTUITIVE SURGICAL SARL<br>1 CHEMIN DES MURIERS<br>AUBONNE, 01170 SWITZERLAND | MANUFACTURING SUPPLY AGREEMENT<br>DATED 06/15/2011 |
| INVENTEK CORPORATION<br>1409 EDISON DRIVE<br>UNIT B<br>NEW LENOX, IL 60451 | MATERIAL TRANSFER AGREEMENT<br>DATED 05/22/2011 |
| IOCCO, ROCCO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2006 |
| IOCCO, ROCCO<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC.<br>2100 NORCROSS PARKWAY<br>NORCROSS, GA 30071 | ESCROW AGREEMENT<br>DATED 04/18/2011 |
| ISO NEW ENGLAND<br>1 SULLIVAN RD.<br>HOLYOKE, MA 01040 | MEMORANDUM OF UNDERSTANDING<br>DATED 05/03/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc. _____ ,          Case No.   12-12859 (KJC) _____
                        **Debtor**                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISSA, ELIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |
| IVESIA<br>2 KEEWAYDIN DRIVE<br>SALEM, NH 03079 | DIRECT PLACEMENT AGREEMENT<br>DATED 04/20/2011 |
| IVESIA<br>2 KEEWAYDIN DRIVE<br>SALEM, NH 03079 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 05/16/2011 |
| JABIL CIRCUIT INC<br>10560 DR MLK JR NORTH STREET<br>ST PETERSBURG, FL 33716 | PURCHASE ORDER(S) |
| JABIL CIRCUIT, INC.<br>10560 DR. MARTIN LUTHER KING, JR. STREET NORTH<br>ST. PETERSBURG, FL 33716 | SUPPLY AGREEMENT<br>DATED 10/05/2011 |
| JAC PRODUCTS INC<br>75 REMITTANCE DRIVE<br>SUITE 3001<br>CHICAGO, IL 60675-3001 | PURCHASE ORDER(S) |
| JAGUAR CARS LTD. AND LAND ROVER<br>ABBEY ROAD, WHITLEY<br>COVENTRY, CV3 4LF UNITED KINGDOM | SERVICE AGREEMENT<br>DATED 08/17/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
              **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEONG HYUN, KIM (SAMUEL) ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: INTERNATIONAL TRANSFER/PERMANENT RELOCATION DATED 08/19/2011 |
| JEONG HYUN, KIM (SAMUEL) ADDRESS ON FILE | OFFER OF EMPLOYMENT LETTER DATED 10/01/2011 |
| JEUTTER, ROLAND ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/26/2011 |
| JEUTTER, ROLAND ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/19/2011 |
| JFE CHEMICAL COPRORATION 4F, JFE KURAMAE BUILDING 2-17-4 KURAMAE TAITO-KU TOKYO, 111-0051 JAPAN | MEMORANDUM DATED 06/01/2009 |
| JIA, MINGYANG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| JIA, MINGYANG ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JIANMING GE<br>HUGANG SECTION NO. 3<br>JIANHU<br>CHANGZHOU, CHINA | RELEASE AGREEMENT<br>DATED 11/09/2004 |
| JIANMING GE<br>HUGANG SECTION NO. 3<br>JIANHU<br>CHANGZHOU, CHINA | NON-COMPETE AGREEMENT<br>DATED 11/11/2004 |
| JIANMING GE<br>HUGANG SECTION NO. 3<br>JIANHU<br>CHANGZHOU, CHINA | NONSTATUTORY STOCK OPTION AGREEMENT<br>DATED 11/11/2004 |
| JIFFY-TITE COMPANY INC<br>4437 WALDEN AVE<br>LANCASTER, NY 14086 | PURCHASE ORDER(S) |
| JIN, JIZENG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| JIN, JIZENG<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| JOBSMART PARTNERS<br>15 NEW ENGLAND EXECUTIVE PARK<br>BURLINGTON, MA 01803 | DIRECT PLACEMENT AGREEMENT<br>DATED 06/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc._____,          Case No.  12-12859 (KJC)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN MCNALLY<br>1934 S. BELL DR.<br>CHICAGO, IL 60643 | CONSULTING AGREEMENT<br>DATED 06/27/2012 |
| JOHNSON CONTROLS, INC<br>5757 N. GREEN BAY AVE<br>MILWAUKEE, WI 53209 | PARTICIPATION AGREEMENT<br>DATED 01/02/2012 |
| JOHNSON, JAMES<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 06/18/2012 |
| JOHNSON, JAMES R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| JOHNSON, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/02/2010 |
| JOHNSON, RICHARD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| JOHNSON, RICHARD E.<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/26/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,         Case No.   12-12859 (KJC)
                 **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON, RICHARD E. ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 07/26/2011 |
| JOHNSON, RICHARD E. ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| JOHNSON, RICHARD E. ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 01/17/2012 |
| JOHNSON, ROBERT ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 02/08/2012 |
| JOHNSON, ROBERT ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT DATED 02/08/2012 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/18/2010 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| JOHNSON, ROBERT J. ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 02/08/2012 |
| JOHNSTON, ELIZABETH J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,            Case No.   12-12859 (KJC)
                    **Debtor**                                                                 **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSTON, ELIZABETH J ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| JOSHI, ABHIJEET ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/18/2011 |
| JOSHI, ABHIJEET ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| JOUMAA, WISSAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| JST CORPORATION 39648 TREASURY CENTER CHICAGO, IL 60694 | PURCHASE ORDER(S) |
| JUNGJO, KIM (HENRY) ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: INTERNATIONAL TRANSFER/PERMANENT RELOCATION DATED 02/08/2012 |
| JUST, THOMAS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
                         **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JVIS USA LLC<br>42500 MOUND ROAD<br>STERLING HEIGHTS, MI 48314 | PURCHASE ORDER(S) |
| K&N SUPPLY INC<br>159 WATER STREET<br>WORCESTER, MA 01604 | PURCHASE ORDER(S) |
| K.WAGE PAINTING INC<br>66 LEXINGTON CIRCLE<br>HOLDEN, MA 01520 | PURCHASE ORDER(S) |
| KA, WONG HEI<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 07/18/2011 |
| KAETERLE, EDOUARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| KAETERLE, EDOUARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| KAETERLE, EDOUARD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KAISER, DONALD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| KAISER, DONALD<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/06/2012 |
| KAMAN INDUSTRIAL TECHNOLOGIES<br>4H GILL STREET<br>WOBURN, MA 01801 | PURCHASE ORDER(S) |
| KASTAMO, LEONARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| KASTAMO, LEONARD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KATZ, JASON L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| KATZ, JASON L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
 **Debtor**                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KAYDON GROUP LLC<br>125 JOHN HANCOCK ROAD<br>TAUNTON, MA 02780 | PURCHASE ORDER(S) |
| KE, ZHI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| KE, ZHI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| KEENAN, AMY J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2010 |
| KEENAN, AMY J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KEKICH, TERRANCE V<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| KEKICH, TERRANCE V<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
           **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELLER, KELLY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| KELLY ENGINEERING<br>1212 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1002 | DIRECT PLACEMENT AGREEMENT<br>DATED 03/28/2012 |
| KELLY, SHAD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| KENEXA COMPENSATION, INC.<br>343 WINTER ST.<br>WALTHAM, MA 02451 | PURCHASE CONTRACT<br>DATED 06/15/2011 |
| KENEXA COMPENSATION, INC.<br>343 WINTER STREET<br>WALTHAM, MA 02451 | COMPENSATION SURVEY DATA - IPAS AGREEMENT<br>DATED 06/15/2011 |
| KENNEDY, MICHAEL F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| KENNETH MOSSMAN<br>3 BENS WAY<br>HOPEDALE, MA 01747 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KENT TOOL & DIE INC<br>50605 RICHARD W. BLVD<br>CHESTERFIELD, MI 48051 | PURCHASE ORDER(S) |
| KEPCO, INC<br>131-38 SANFORD AVENUE<br>FLUSHING, NY 11352 | PURCHASE ORDER(S) |
| KEPWARE INC<br>400 CONGRESS STREET<br>PORTLAND, ME 04101 | PURCHASE ORDER(S) |
| KESSEN, JEFF<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| KESSEN, JEFFREY<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/22/2012 |
| KESSEN, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| KESSEN, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KESSEN, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KESSEN, JEFFREY S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| KEYENCE CORP. OF AMERICA<br>669 RIVER DRIVE, STE 403<br>ELMWOOD PARK, NJ 07407 | PURCHASE ORDER(S) |
| KFORCE INC.<br>1001 EAST PALM AVENUE<br>TAMPA, FL 33605 | SERVICE AGREEMENT<br>DATED 07/29/2011 |
| KFORCE PROFESSIONAL STAFF<br>600 ATLANTIC AVENUE<br>18TH FLOOR<br>BOSTON, MA 02210 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 05/19/2011 |
| KGA, INC.<br>161 WORCESTER ROAD<br>FRAMINGHAM, MA 01701 | EAP BENEFIT AGREEMENT |
| KIDDE DANMARK A/S<br>INDUSTRIHOLMEN 17-19<br>HVIDOVRE, DK-2650 DENMARK | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                          ,            Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KIDDE-FENWAL INC<br>COMBUSTION RESEARCH CENTER<br>90 BROOK STREET<br>HOLLISTON, MA 01746 | PURCHASE ORDER(S) |
| KIM, DONG JUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| KIM, DONG JUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| KIM, DONG JUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/19/2011 |
| KIM, HYOUNG TAI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| KIM, HYOUNG TAI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| KIM, HYOUNG TAI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KIM, HYOUNG TAI ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/19/2011 |
| KIM, SANG HUN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| KIM, SANG HUN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| KING, DANNY J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| KING, DANNY J ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| KIVA SYSTEMS, INC. 300 RIVERPARK DR NORTH READING, MA 01864 | DEVELOPMENT AGREEMENT DATED 02/02/2012 |
| KNAKAL, ANTHONY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                        ,         Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KNAKAL, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KNIAZ, CHARLENE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |
| KNIGHT GLOBAL<br>1160 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | PURCHASE AGREEMENT<br>DATED 01/14/2012 |
| KOKAM CO., LTD<br>SHIHWA MACHINE GONGDAN<br>FABRICATE 2NA304, #1261-3<br>JUNGWANG-DONG<br>SHIHUNG-SI, KYUNGGI-DO, KOREA, REPUBLIC OF | SETTLEMENT AGREEMENT<br>DATED 04/01/2008 |
| KOKOSZKA, GRANT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| KOKOSZKA, GRANT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KONARSKI, NICHOLAS T<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.** _____ ,          Case No.  **12-12859 (KJC)** _____
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KONARSKI, NICHOLAS T<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KONASH, KELLY-ANN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| KONASH, KELLY-ANN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KONICA MINOLTA LEASING<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | LEASE AGREEMENT<br>DATED 05/07/2008 |
| KONICA MINOLTA LEASING<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | LEASE AGREEMENT<br>DATED 06/25/2008 |
| KONICA MINOLTA LEASING<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | LEASE AGREEMENT<br>DATED 08/28/2008 |
| KONICA MINOLTA LEASING<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | LEASE AGREEMENT - BIZ HUB<br>DATED 08/28/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
            **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KONICA MINOLTA LEASING<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | LEASE AGREEMENT<br>DATED 10/27/2008 |
| KONICA MINOLTA PREMIER<br>100 WILLIAMS DR<br>RAMSEY, NJ 07446 | LEASE AGREEMENT<br>DATED 06/27/2010 |
| KOOLTRONIC INC<br>30 PENNINGTON-HOPEWELL ROAD<br>PENNINGTON, NJ 08534 | PURCHASE ORDER(S) |
| KOPKOWSKI, EDWARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/08/2012 |
| KOPKOWSKI, EDWARD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| KOPKOWSKI, EDWARD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| KOPKOWSKI, EDWARD<br>ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT<br>DATED 02/08/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                        ,          Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                                                 **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KOPKOWSKI, EDWARD<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT<br>DATED 02/08/2012 |
| KOREA INNOTECH CO LTD<br>172-15 TONGBOK-DONG<br>PYEONGTAEK-CITY, GYEONGGI, 450-040<br>KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| KOREA INNOTECH CO., LTD<br>22-2 DONGSAN-RI, JINJEON MYEON<br>MASANKAPPO-GU<br>GYEONGNAM, 631-832 KOREA, REPUBLIC OF | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 06/01/2011 |
| KOREA JCC CO., LTD<br>363-922 57-1 HYUNAM RI<br>BUKI MYUN CHEONG WON GUN<br>CHUNGBUK, KOREA, REPUBLIC OF | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 11/15/2011 |
| KORN, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2011 |
| KOUTTRON, DANE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| KOUTTRON, DANE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                  **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KOUTTRON, DANE<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/14/2012 |
| KRAUSE, DANA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| KRAUSE, DANA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KRISTOFIK, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/18/2011 |
| KRISTOFIK, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| KROLL, DAVID M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| KROLL, DAVID M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.** _____ ,          Case No.  **12-12859 (KJC)** _____
                                        **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KRUGER, PETER J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/24/2005 |
| KRUGER, PETER J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2006 |
| KRUGER, PETER J ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| KUN, KEO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| KUN, KEO ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| KUNWOO, LEE (PAT) ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 01/01/2011 |
| KURARAY EUROPE PHILIPP-REIS-STRA 4, 65795 HATTERSHEIM/MAIN, GERMANY | SUPPLY AGREEMENT DATED 03/12/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                      ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KURARAY EUROPE GMBH<br>PHILIPP-REIS-STRABE 4<br>65795 HATTERSHEIM AM MAIN, GERMANY | SUPPLIER AGREEMENT<br>DATED 03/12/2012 |
| KUREHA AMERICA LLC<br>420 LEXINGTON AVE, STE 2510<br>NEW YORK, NY 10170-0161 | SUPPLY AGREEMENT<br>DATED 10/10/2011 |
| KUREHA BATTERY MATERIALS CO., LTD<br>3-3-2 NIHONBASHI-HAMACHOCHUO-KU<br>TOKYO, 103-8552 JAPAN | SUPPLIER AGREEMENT<br>DATED 11/02/2011 |
| KUS, THEODORE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| KVASER, INC.<br>29 CANTATA DRIVE<br>MISSION VIEJO, CA 92692 | PURCHASE ORDER(S) |
| KWAPIS, KEVIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| KWON, YOUNG HO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KWON, YOUNG HO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| KYERE-DIABOUR, BISMARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| KYERE-DIABOUR, BISMARK<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| KYUNGJOO, PARK (RAY)<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 10/07/2010 |
| L-3 COMMUNICATIONS COMBAT PROPULSION SYSTEMS<br>76 SOUTH GETTY STREET<br>MUSKEGON, MI 49442 | MEMORANDUM OF UNDERSTANDING DATED 03/07/2011 |
| L-3 COMMUNICATIONS COMBAT PROPULSION SYSTEMS<br>76 S. GETTY STREET<br>MUSKEGON, MI 49442 | MEMORANDUM OF UNDERSTANDING DATED 03/08/2011 |
| LABARGE, JAMES M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
            **Debtor**                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAFONTANT, EMMANUEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |
| LAFOREST, JUDITH M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/25/2006 |
| LAFOREST, JUDITH M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| LAFOREST, JUDITH M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LAI, LIANG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2010 |
| LANDSTAR GLOBAL LOGISTICS INC 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE, FL 32224 | PURCHASE ORDER(S) |
| LARGE, BRIAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.__**12-12859 (KJC)**____
　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LARGE, BRIAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| LARRY EDSON CONSULTING INC<br>21880 GARFIELD ROAD<br>NORTHVILLE, MI 48167 | PURCHASE ORDER(S) |
| LARSEN & TOUBRO LIMITED<br>L&T HOUSE, BALLARD ESTATE<br>PO BOX 278<br>MUMBAI, 400-001 INDIA | TECHNICAL SERVICE AGREEMENT<br>DATED 04/27/2012 |
| LASSAN, GREGG A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| LASSAN, GREGG A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| LATHAM & WATKINS, LLP<br>200 CLARENDON ST<br>JOHN HANCOCK TOWER<br>20TH FLOOR<br>BOSTON, MA 02116 | PURCHASE AGREEMENT<br>DATED 11/03/2011 |
| LAVOIE, BENJAMIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAWSON, THOMAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/16/2012 |
| LECAIN, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/22/2004 |
| LECAIN, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| LECAIN, RICHARD D<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LEE HECHT HARRISON LLC<br>258 SOUTHHALL LANE<br>MAITLAND, FL 32851 | PURCHASE ORDER(S) |
| LEE, DAE SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| LEE, DAE SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                         **Debtor**                                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEE, DAE SHIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| LEE, HO CHUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| LEE, HO CHUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| LEE, HO CHUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2011 |
| LEE, HYO JIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| LEE, HYO JIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| LEE, KUN WOO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
_____              _____
              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEE, KUN WOO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| LEE, KUN WOO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| LEE, MARK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2010 |
| LEGENDARY ENTERPRISES INC., HCS AUTOMOTIVE<br>18623 KUYKENDAHL ROAD<br>SPRING, TX 77379 | DEALER AGREEMENT DATED 04/28/2010 |
| LEGENDARY ENTERPRISES INC., HCS AUTOMOTIVE<br>18623 KUYKENDAHL ROAD<br>SPRING, TX 77379 | HYMOTION GREEN CHIP DEALER PROGRAM DATED 04/28/2010 |
| LEGGIERI, BRIAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/15/2010 |
| LEHI SHEET METAL CORP<br>245 FLANDERS ROAD<br>WESTBOROUGH, MA 01581 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
              **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEHIGH OUTFITTERS LLC<br>39 EAST CANAL STREET<br>NELSONVILLE, OH 45764 | PURCHASE ORDER(S) |
| LEITERMANN, OLIVIA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| LEMON, KEVIN L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| LEMON, KEVIN L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| LEONG, CHRIS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| LEONG, CHRIS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| LESLIE GOLDMAN<br>1440 NEW YORK AVENUE, N.W.<br>WASHINGTON, DC 20005 | CONSULTING AGREEMENT<br>DATED 04/08/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LESLIE GOLDMAN<br>1440 NEW YORK AVENUE, N.W.<br>WASHINGTON, DC 20005 | ENGAGEMENT LETTER<br>DATED 02/17/2012 |
| LEWIS, CAMERON<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| LEWIS, CAMERON<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| LEWIS, CAMERON<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 05/13/2012 |
| LEWIS, KEVIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2012 |
| LEXINGTON INSURANCE COMPANY (CHARTIS)<br>99 HIGH STREET, 31ST FLOOR<br>BOSTON, MA 02110 | INSURANCE POLICY NO. 021565575 |
| LI, HAO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                          Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LI, HAO ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LI, KEVIN M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| LI, KEVIN M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LI, KEVIN M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| LI, XUN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/06/2008 |
| LI, XUN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LIBERTY MUTUAL (HOME OWNERS AND CAR INSURANCE PROGRAM) 175 BERKELY STREET BOSTON, MA 02116 | VOLUNTARY BENEFIT FOR AUTO AND HOME INSURANCE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
            **Debtor**                                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIBERTY MUTUAL (WORKMANS COMP) 175 BERKELY STREET BOSTON, MA 02116 | WORKMANS COMP BENEFIT AGREEMENT |
| LIFEPO4C LICENSING AG ROTHAUSSTRASSE 61 MUTTENZ, 4132 SWITZERLAND | LICENSE AGREEMENT DATED 10/31/2011 |
| LIGGIERO, MICHAEL R ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| LIGGIERO, MICHAEL R ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LIGGIERO, MICHAEL R ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 07/26/2011 |
| LIGGIERO, MICHAEL R ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| LIGHT TOWER FIBER LLC, DBA LIGHTOWER FIBER NETWORKS 80 CENTRAL STREET BOXBOROUGH, MA 01719 | MASTER SERVICE AGREEMENT DATED 12/30/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,                     Case No.__12-12859 (KJC)_____
             **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIGHTHOUSE MOLDING INC<br>C/O ALLEGIANT BUSINESS FINANCE<br>600 UNIVERSITY STREET<br>SUITE 2328<br>SEATTLE, WA 98101 | PURCHASE ORDER(S) |
| LIION LLC,<br>2336 PRESTON<br>WEST DUDEE, IL 60118 | MEMORANDUM OF UNDERSTANDING<br>DATED 06/16/2010 |
| LIKE NEW OFFICE EQUIPMENT<br>103 HUNTOON MEMORIAL HWY, RT 56<br>ROCHDALE, MA 01542 | PURCHASE ORDER(S) |
| LIMBACH COMPANY LCC<br>926 FEATHERSTONE ROAD<br>PONTIAC, MI 48342 | PURCHASE ORDER(S) |
| LIN, ROGER J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/21/2005 |
| LIN, ROGER J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/25/2006 |
| LIN, ROGER J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIN, ROGER J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| LIN, ROGER J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| LIN, ROGER J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| LIN, ROGER J ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LINARDOS, ELIZABETH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| LINARDOS, ELIZABETH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| LINARDOS, ELIZABETH ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____ ,          Case No.__12-12859 (KJC)_____
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LINARDOS, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| LINARDOS, ELIZABETH<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| LINCOLN TOOL & MACHINE CORP.<br>43 PARMENTER ROAD<br>HUDSON, MA 01749 | PURCHASE ORDER(S) |
| LINEAL RECRUITING SERVICES<br>7 WAINWRIGHT ROAD #108<br>WINCHESTER, MA 01890 | DIRECT PLACEMENT AGREEMENT<br>DATED 03/14/2012 |
| LINEHAN, KATIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |
| LITHIUM START<br>550 MARINE VIEW AVE., STE. D.<br>BELMONT, CA 94002 | PROFESSIONAL SERVICES SUBCONTRACT<br>AGREEMENT<br>DATED 11/26/2010 |
| LITHIUM START , LLC<br>550 MARINE VIEW AVE., STE. D.<br>BELMONT, CA 94002 | SERVICE AGREEMENT<br>DATED 12/22/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
                    **Debtor**                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LITHIUM START , LLC<br>550 MARINE VIEW AVE., STE. D.<br>BELMONT, CA 94002 | PROFESSIONAL SERVICE AGREEMENT<br>DATED 12/30/2010 |
| LITHIUMSTART<br>550 MARINE VIEW AVE., STE. D<br>BELMONT, CA 94002 | SERVICE AGREEMENT<br>DATED 01/03/2011 |
| LITHIUMSTART , LLC<br>500 MARINE VIEW AVE<br>STE D<br>BELMONT, CA 94002 | SUBCONTRACT AGREEMENT<br>DATED 12/30/2010 |
| LITHIUMSTART , LLC<br>550 MARINE VIEW AVE<br>STE D<br>BELMONT, CA 94002 | SUBCONTRACT AGREEMENT<br>DATED 03/17/2011 |
| LITTELFUSE INC<br>8755 WEST HIGGINS ROAD<br>CHICAGO, IL 60631 | PURCHASE ORDER(S) |
| LIU, EUGENE Y<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| LIU, EUGENE Y<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                          ,          Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIU, EUGENE Y ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LIU, JOHNNY ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 05/18/2012 |
| LIU, WEN-CHUAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |
| LIVINGSTONE, JEREMY J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| LOCHHEAD, LIAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2010 |
| LOCHHEAD, LIAM ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LOCHHEAD, LIAM ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOCKHEED MARTIN CORPORATION 6801 ROCKLEDGE DRIVE BETHESDA, MD 20817 | PRE-PROPOSAL LETTER CONTRACT DATED 11/09/2009 |
| LOCKHEED MARTIN CORPORATION 6801 ROCKLEDGE DRIVE BETHESDA, MD 20817 | SUBCONTRACT AGREEMENT DATED 02/08/2010 |
| LOCKHEED MARTIN CORPORATION 6801 ROCKLEDGE DRIVE BETHESDA, MD 20817 | SUBCONTRACT AGREEMENT DATED 07/13/2010 |
| LOCKHEED MARTIN CORPORATION 6801 ROCKLEDGE DRIVE BETHESDA, MD 20817 | AMENDMENT DATED 02/09/2011 |
| LODI WATERS PARTNERSHIP 540 CORPORATE DRIVE SUITE 250 TROY, MI 48098 | LEASE AGREEMENT DATED 03/01/2005 |
| LODI WATERS PARTNERSHIP 540 CORPORATE DRIVE SUITE 250 TROY, MI 48098 | AMENDMENT DATED 09/19/2011 |
| LOKE, NICHOLAS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOKE, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| LONGEWAY, TIM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| LONGO, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| LONGO, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| LONGO, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| LONGO, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| LOOSE, SHARYL L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,           Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOOSE, SHARYL L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LOPES, MARIA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 07/26/2011 |
| LOUCH, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |
| LOUCH, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LOUIS CHRISTIAN COLLINS<br>11 GREENWOOD ROAD<br>ARLINGTON, MA 02474 | PURCHASE ORDER(S) |
| LU, YUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/17/2012 |
| LY, THAI X<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,         Case No.   12-12859 (KJC)
                    **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LY, THAI X ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| LY, THAI X ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| LYNCH, LUKE J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| LYNCH, LUKE J ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| MACCOR, INC. 4322 S. 49TH W. AVENUE TULSA, OK 74107 | PURCHASE AGREEMENT DATED 04/02/2010 |
| MADSEN, CHARLES CHRISTIAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/03/2011 |
| MADSEN, CHARLES CHRISTIAN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                      **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MADSEN, CHRISTIAN<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: DOMESTIC PERMANENT RELOCATION<br>DATED 08/26/2011 |
| MADSEN,CHARLES C.<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| MAGNA E-CAR SYSTEMS GMBH & CO OG<br>LIEBENAUER HAUPTSTRASSE 317<br>GRAZ, 08041 AUSTRIA | PURCHASE AGREEMENT<br>DATED 02/11/2011 |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG<br>317 LIEBENAUER HAUPTSTRASSE<br>GRAZ, A-0841 AUSTRIA | MEMORANDUM OF UNDERSTANDING<br>DATED 12/23/2006 |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG<br>317 LIEBENAUER HAUPTSTRASSE<br>GRAZ, A-0841 AUSTRIA | LOAN AGREEMENT<br>DATED 09/17/2008 |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO. KG<br>LIEBENAUER HAUPTSTRASSE 317<br>GRAZ, A-8041 AUSTRIA | SUPPLY AGREEMENT<br>DATED 03/25/2009 |
| MAGNET-SCHULTZ OF AMERICA, INC<br>401 PLAZA DRIVE<br>WESTMONT, IL 60559 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                          ,        Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAGNUS EQUIPMENT<br>4500 DALTON DRIVE<br>WILLOUGHBY, OH 44094 | PURCHASE CONTRACT<br>DATED 02/02/2011 |
| MAILLET, JACQUELINE E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2012 |
| MAKIE, BRIAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| MAKIE, BRIAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MALARNEY, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2012 |
| MALHOTRA, ANIL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/18/2011 |
| MALHOTRA, ANIL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MALICO, INC.<br>5, MING-LUNG ROAD<br>YANG-MEI, 32663 TAIWAN, PROVINCE OF CHINA | PURCHASE ORDER(S) |
| MANAGEMENT RECRUITERS OF ELGIN<br>472 NORTH MCLEAN BOULEVARD<br>ELGIN, IL 60123 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/28/2011 |
| MANAGEMENT RESEARCH<br>14 YORK STREET, SUITE 301<br>PORTLAND, ME 04101 | DIRECT PLACEMENT AGREEMENT<br>DATED 05/03/2011 |
| MANPOWER<br>39300 W 12 MILE ROAD STE 120<br>FARMINGTON HILLS, MI 48335 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 06/28/2012 |
| MANPOWER OF INDIANA LIMITED PARTNERSHIP<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | PURCHASE ORDER(S) |
| MARA, MATTHEW P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| MARA, MATTHEW P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                        **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARCEL, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |
| MARCEL, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MARK PACK INC<br>776 MAIN STREET<br>COOPERSVILLE, MI 49404 | PURCHASE ORDER(S) |
| MARK, EVLYN<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: DOMESTIC PERMANENT RELOCATION<br>DATED 09/10/2011 |
| MARKIEWICZ, LINDA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| MARLBORO FIRE EXTINGUISHERS, INC.<br>68 WASHINGTON STREET<br>MARLBORO, MA 01752 | PURCHASE ORDER(S) |
| MARLOW, DARYL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARLOW, DARYL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MARTEN, ROSS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| MARTIN SCHATZOFF<br>27 BRENT ROAD<br>LEXINGTON, MA 02420 | CONSULTING AGREEMENT<br>DATED 04/08/2010 |
| MARTIN, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| MARTIN, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| MARTIN, CHARLES E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MARTIN, DAVID F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MASS DIRECT HIRES<br>25 JUNIPER LANE<br>RUTLAND, MA 01543 | DIRECT PLACEMENT AGREEMENT<br>DATED 08/30/2012 |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER<br>55 SUMMER STREET<br>9TH FLOOR<br>BOSTON, MA 02110 | LOAN AGREEMENT<br>DATED 10/08/2010 |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER<br>55 SUMMER STREET<br>9TH FLOOR<br>BOSTON, MA 02110 | SUBORDINATION AGREEMENT<br>DATED 10/08/2010 |
| MASSACHUSETTS CLEAN ENERGY TECHNOLOGY CENTER<br>55 SUMMER STREET<br>9TH FLOOR<br>BOSTON, MA 02110 | AMENDMENT<br>DATED 10/18/2011 |
| MASSACHUSETTS ELECTRIC CO.<br>40 SYLVAN R.<br>WALTHAM, MA 02451 | SERVICE AGREEMENT<br>DATED 08/05/2011 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY<br>77 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02139 | LICENSE AGREEMENT<br>DATED 12/04/2001 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY<br>77 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02139 | RESEARCH AGREEMENT<br>DATED 02/05/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | TRANSFER AGREEMENT DATED 05/10/2007 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | LICENSE AGREEMENT DATED 11/18/2008 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | RESEARCH AGREEMENT DATED 04/30/2009 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | RESEARCH AGREEMENT DATED 11/13/2009 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | PURCHASE ORDER |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | PURCHASE ORDER GENERAL PROVISIONS |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | CREDIT REFERENCE |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
            **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | SPECIAL PROVISIONS |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | SALES TAX EXEMPT CERTIFICATE |
| MASSACHUSETTS VSP ONE GATEHALL DRIVE SUITE 303 PARSIPANY, NJ 07054 | VISION BENEFIT AGREEMENT |
| MASSEY, WILLIAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| MASSEY, WILLIAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| MATTIOLI, RONALD G ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| MATTIOLI, RONALD G ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,         Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAUI ELECTRIC COMPANY, LIMITED<br>210 W. KAMEHAMEHA AVE<br>KAHULUI, HI 96732-2253 | SERVICE AGREEMENT<br>DATED 12/16/2011 |
| MAURAIS, GERALD P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| MAURAIS, GERALD P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MAVIZEN LIMITED<br>NOBLE HOUSE<br>MOUNT HILL LANE<br>GERRARDS CROSS<br>BUCKS, SL98SU UNITED KINGDOM | DISTRIBUTION AND SUPPLY AGREEMENT<br>DATED 03/15/2011 |
| MAVIZEN LIMITED, INC.<br>NOBLE HOUSE<br>MOUNT HILL LANE<br>GERRARDS CROSS<br>BUCKS, SL98SU UNITED KINGDOM | DISTRIBUTION AND SUPPLY AGREEMENT<br>DATED 03/15/2011 |
| MAXI CONTAINER INC<br>7010 MIDDLEBELT ROAD<br>ROMULUS, MI 48174 | PURCHASE ORDER(S) |
| MAXWELL TECHNOLOGIES<br>5271 VIEWRIDGE COURT SUITE 100<br>SAN DIEGO, CA 92123 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,            Case No.  **12-12859 (KJC)**
                        **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAXWELL TECHNOLOGIES, INC<br>5271 VIEWRIDGE COURT, STE. 100<br>SAN DIEGO, CA 92123 | SUBCONTRACT AGREEMENT<br>DATED 04/27/2012 |
| MAYER, RONALD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |
| MB TECHNOLOGY NA LLC<br>400 E BIG BEAVER ROAD<br>STE 300<br>TROY, MI 48083-1260 | PURCHASE ORDER(S) |
| MCALLISTER, TODD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| MCALLISTER, TODD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MCCOWN, GREGORY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| MCCOWN, GREGORY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCGLADREY LLP<br>80 CITY SQUARE<br>BOSTON, MA 02129 | 401K AUDITORS AGREEMENT |
| MCGOLDRICK III, KENNETH F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| MCGOLDRICK III, KENNETH F<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| MCGOLDRICK III, KENNETH F<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MCINTURFF & ASSOCIATES<br>208 WEST CENTRAL STREET<br>NATICK, MA 01760 | DIRECT PLACEMENT AGREEMENT<br>DATED 10/10/2012 |
| MCLAREN AUTOMOTIVE LIMITED<br>MCLAREN TECHNOLOGY VCENTRE<br>CHERTSEY RD<br>WOKING, SURREY, GU21 4YH UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 07/02/2005 |
| MCLAREN AUTOMOTIVE LIMITED<br>MCLAREN TECHNOLOGY CENTRE<br>CHERTSEY ROAD<br>WOKING, SURREY, GU21 4YH UNITED KINGDOM | COMPONENT DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 07/02/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,            Case No.   12-12859 (KJC)
　　　　　　　　　　Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCLAREN AUTOMOTIVE LIMITED<br>CHERTSEY ROAD<br>WOKING<br>SURREY, GU21 4YH UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 03/09/2010 |
| MCLENNAN, WAYNE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| MCMASTER-CARR<br>600 N COUNTY LINE ROAD<br>ELMHURST, IL 60126-2081 | PURCHASE ORDER(S) |
| MCNABB, RALPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| MCNALLY, JOHN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| MCNALLY, JOHN<br>10134 S BELL AVE<br>CHICAGO, IL 60643 | PURCHASE ORDER(S) |
| MCNEAL, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,                    Case No.__12-12859 (KJC)_____
          **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCRAE, PHILIP<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| MEACCI, FABIO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| MEACHUM, SCOTT R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2010 |
| MEACHUM, SCOTT R<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| MECHLER, DIANE K<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| MECHLER, DIANE K<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| MEDEIROS, CHRISTIANO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                        ,          Case No.   **12-12859 (KJC)**
               **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDICUS, JEREMY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/25/2008 |
| MEDICUS, JEREMY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| MEDICUS, JEREMY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MEGTEC SYSTEMS<br>830 PROSPER RD., PO BOX 5030<br>DEPERE, WI 54115-5030 | PURCHASE AGREEMENT<br>DATED 08/03/2012 |
| MEGTEC SYSTEMS INC<br>830 PROSPER ROAD<br>DE PERE, WI 54115 | PURCHASE ORDER(S) |
| MEGTEC SYSTEMS, INC.<br>830 PROSPER RD., PO BOX 5030<br>DEPERE, WI 54115-5030 | PURCHASE AGREEMENT<br>DATED 04/02/2010 |
| MEGTEC SYSTEMS, INC.<br>830 PROSPER RD., PO BOX 5030<br>DEPERE, WI 54115-5030 | PURCHASE AGREEMENT<br>DATED 07/14/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MENARD, PETER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| MENARD, PETER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MENDELSOHN, DAVID H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |
| MENDELSOHN, DAVID H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MENJAK, IVAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| MENJAK, IVAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| MENJAK, IVAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MENJAK, IVAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| MENJAK, IVAN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| MERCEDES AMG HIGH PERFORMANCE POWER TRAINS LIMITED<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN6 9GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 08/03/2012 |
| MERCEDES AMG HIGH PERFORMANCE POWER TRAINSS LIMITED<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 02/02/2012 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | LETTER OF INTENT<br>DATED 07/13/2010 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | TERMINATION AGREEMENT<br>DATED 09/27/2007 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED<br>MORGAN DRIVE<br>BRIXWORTH<br>NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT<br>DATED 09/27/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | STATEMENT OF WORK DATED 09/27/2007 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT DATED 06/30/2008 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | ACCEPTANCE CERTIFICATE DATED 11/19/2008 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | ACCEPTANCE CERTIFICATE DATED 12/16/2008 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AGREEMENT DATED 03/09/2010 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | TERMINATION AGREEMENT DATED 03/30/2010 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT 2010 DATED 07/01/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,              Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | LETTER OF INTENT DATED 07/13/2010 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | ADDENDUM TO DEVELOPMENT AGREEMENT DATED 11/17/2011 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT DATED 01/23/2012 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES LIMITED MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AND SUPPLY AGREEMENT DATED 02/02/2012 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES, LTD MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | TERMINATION AGREEMENT DATED 03/30/2010 |
| MERCEDES-BENZ HIGH PERFORMANCE ENGINES, LTD MORGAN DRIVE BRIXWORTH NORTHAMPTONSHIRE, NN69GZ UNITED KINGDOM | DEVELOPMENT AGREEMENT DATED 11/17/2011 |
| MERRIMAC INDUSTRIAL SALES 111 NECK ROAD HAVERILL, MA 01835 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
        **Debtor**                                                                 **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERSEN USA NEWBURYPORT MA-LLC<br>374 MERRIMAC STREET<br>NEWBURYPORT, MA 01950 | PURCHASE ORDER(S) |
| METAL WORKS INC<br>24 INDUSTRIAL DRIVE<br>LONDONDERRY, NH 03053 | PURCHASE ORDER(S) |
| METROPOLITAN AIR COMPRESSOR CO INC<br>29191 GROESBECK HIGHWAY<br>ROSEVILLE, MI 48066 | PURCHASE ORDER(S) |
| MEYER, BERNARD A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| MEYER, BERNARD A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MGA RESEARCH CO.<br>2839 ELLIOTT DRIVE<br>TROY, MI 48083 | PURCHASE ORDER(S) |
| MICHIGAN ECONOMIC GROWTH AUTHORITY<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48913 | TAX CREDIT AGREEMENT<br>DATED 11/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHIGAN PUBLIC SERVICE COMMISSION<br>6545 MERCANTILE WAY<br>LANSING, MI 48911 | GRANT AGREEMENT<br>DATED 12/04/2009 |
| MICHIGAN STATE UNIVERSITY<br>CONTRACT & GRANT ADMINISTRATION<br>301 ADMINISTRATION BUILDING<br>EAST LANSING, MI 48824-1046 | SUBCONTRACT AGREEMENT<br>DATED 06/10/2009 |
| MICHIGAN STRATEGIC FUND<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48108 | GRANT AGREEMENT<br>DATED 03/06/2009 |
| MICHIGAN STRATEGIC FUND<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48913 | GRANT AGREEMENT<br>DATED 03/06/2009 |
| MICHIGAN STRATEGIC FUND<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48108 | LOAN AGREEMENT<br>DATED 08/26/2009 |
| MICHIGAN STRATEGIC FUND<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48913 | DEVELOPMENT AGREEMENT<br>DATED 05/26/2010 |
| MICHIGAN STRATEGIC FUND<br>300 NORTH WASHINGTON SQUARE<br>LANSING, MI 48913 | DEVELOPMENT AGREEMENT<br>DATED 05/26/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
              **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICRO GAUGE, INC<br>7350 KENSINGTON ROAD<br>BRIGHTON, MI 48116 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 11/01/2009 |
| MICROMERITICS<br>4356 COMMUNICATIONS DRIVE<br>NORCROSS, GA 30093-2901 | PURCHASE ORDER(S) |
| MICROSOFT LICENSING, GP/ PNCEF, LLC, DBA PNC EQUIPMENT<br>995 DALTON AVENUE<br>CINCINNATI, OH 45203 | PURCHASE ORDER<br>DATED 08/05/2010 |
| MICROSOFT LICENSING, GP/ PNCEF, LLC, DBA PNC EQUIPMENT<br>995 DALTON AVENUE<br>CINCINNATI, OH 45203 | INSTALLMENT PAYMENT AGREEMENT<br>DATED 08/16/2010 |
| MICROTEC STAFFING GROUP<br>5 CABOT PLACE 2RR<br>STOUGHTON, MA 02072 | DIRECT PLACEMENT AGREEMENT<br>DATED 08/23/2012 |
| MICROTEC STAFFING GROUP<br>5 CABOT PLACE 2RR<br>STOUGHTON, MA 02072 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 08/23/2012 |
| MICROTECH STAFFING GROUP<br>30 CUSHING AVE<br>HINGHAM, MA 02043 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MID STATES TECHNICAL<br>5000 TREMONT AVENUE, SUITE 100D<br>DAVENPORT, IA 52807-1046 | DIRECT PLACEMENT AGREEMENT<br>DATED 05/12/2011 |
| MID-CONTINENT INSTRUMENT CO, INC.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | LICENSE AGREEMENT<br>DATED 08/17/2011 |
| MID-CONTINENT INSTRUMENT CO.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | SALES AGREEMENT<br>DATED 07/15/2011 |
| MID-CONTINENT INSTRUMENT CO.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | SERVICE AGREEMENT<br>DATED 07/15/2011 |
| MID-CONTINENT INSTRUMENT CO.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | IT CONTRACT<br>DATED 08/17/2011 |
| MID-CONTINENT INSTRUMENT CO.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | SERVICE AGREEMENT<br>DATED 08/17/2011 |
| MID-CONTINENT INSTRUMENT CO., INC.<br>9400 E. 24TH STREET NORTH<br>WICHITA, KS 67226 | LICENSE AGREEMENT<br>DATED 08/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                            **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIDWEST ANALYTICAL SERVICES, INC 2905 HILTON RD FERNDALE, MI 48220 | CONSULTING AGREEMENT DATED 06/27/2011 |
| MIDWEST GENERATION, LLC 235 REMINGTON BLVD SUITE A BOLINGBROOK, IL 60440 | LEASE AGREEMENT DATED 04/27/2012 |
| MIFSUD, STEVEN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/17/2011 |
| MIKLOS, ARPAD ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| MIKLOS, ARPAD ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| MILES, RICHARD A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| MILES, RICHARD A ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                    ,                    Case No.   **12-12859 (KJC)**
_____                    _____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MILFORD MFG. SERVICES LLC<br>4 BUSINESS WAY<br>HOPEDALE, MA 01747 | PURCHASE ORDER(S) |
| MILLER, ALAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/02/2010 |
| MILLER, ALAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MILLER, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| MILLER, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MILLS, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| MILNE, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/26/2011 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MILTEC UV CORPORATION, LLC<br>146 LOG CANOE CIRCLE<br>STEVENSVILLE, MD 21666 | LETTER OF INTENT<br>DATED 06/24/2011 |
| MILTEC UV INTERNATIONAL<br>146 LOG CANOE CIRCLE<br>STEVENSVILLE, MD 21666 | MEMORANDUM OF UNDERSTANDING<br>DATED 07/11/2011 |
| MILTEC UV INTERNATIONAL, LLC<br>146 LOG CANOE CIRCLE<br>STEVENSVILLE, MD 21666 | SUBCONTRACT AGREEMENT<br>DATED 03/22/2012 |
| MINTZ LEVIN<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | SERVICE AGREEMENT |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPES PC<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | PURCHASE ORDER(S) |
| MINUTEMAN FIRE SYSTEMS SERVICE CORP.<br>99 PAUGUS ROAD<br>HOLDEN, MA 01520 | PURCHASE ORDER(S) |
| MITCHELL MACHINE, INC.<br>224 HANCOCK STREET<br>SPRINGFIELD, MA 01109 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/04/2010 |
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 01/17/2012 |
| MITCHELL, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 03/05/2012 |
| MITSHUBISHI FUSO TRUCK & BUS CORPORATION<br>12, KASHIMADA 890-BANCHI<br>SAIWAI-KU<br>KAWASAKI-SHI KANAGAWA, JAPAN | LETTER OF INTENT FOR DEVELOPMENT DATED 09/03/2012 |
| MITSUBISHI MATERIALS USA CORP<br>11250 SLATER AVENUE<br>FOUNTAIN VALLEY, CA 92708 | PURCHASE AGREEMENT DATED 06/18/2010 |
| MIYACHI UNITEK CORPORATION<br>1820 S. MYRTLE AVE<br>MONROVIA, CA 91016 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.  12-12859 (KJC)
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIZUNO, KOKI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2012 |
| MOLINARO, CHRISTINE A<br>37 COLD SPRING ROAD<br>WESTFORD, MA 01886 | PURCHASE ORDER(S) |
| MOLITOR, AARON M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2012 |
| MOM CORPS<br>1205 JOHNSON FERRY ROAD SUITE 136<br>MARIETTA, GA 30068 | DIRECT PLACEMENT AGREEMENT DATED 01/26/2012 |
| MOM CORPS<br>1205 JOHNSON FERRY ROAD SUITE 136<br>MARIETTA, GA 30068 | TEMP STAFFING SERVICES AGREEMENT DATED 01/26/2012 |
| MOM CORPS SERVICES LLC<br>1205 JOHNSON FERRY ROAD<br>SUITE 136<br>MARIETTA, GA 30068 | PURCHASE ORDER(S) |
| MONTES DE OCA, ROMMEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
    **Debtor**                                                               **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MONTES DE OCA, ROMMEL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MOORE, KENNETH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| MORKERT, DARRICK M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| MORKERT, DARRICK M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MORONEY BODY WORKS, INC.<br>20 ESKOW ROAD<br>WORCESTER, MA 01604 | PURCHASE ORDER(S) |
| MORTON COMPANY, INC.<br>9 WALKER ROAD<br>WESTWOOD, MA 02090-2132 | PURCHASE ORDER(S) |
| MOSHER, ROBERT A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOSHER, ROBERT A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| MOSHER, ROBERT A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| MOTAMEDI, MOHAMMAD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/03/2011 |
| MOTAMEDI, MOHAMMAD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| MOTION INDUSTRIES INC<br>33801 SCHOOLCRAFT ROAD<br>LIVONIA, MI 48150 | PURCHASE ORDER(S) |
| MOUNT, BARRY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2010 |
| MOUNT, BARRY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re　**A123 Systems, Inc.**　　　　　　　　　　　,　　　　　　Case No.　**12-12859 (KJC)**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOUSER ELECTRONICS<br>382 RT 46 SUITE 1 & 2<br>BUDD LAKE, NJ 07828 | PURCHASE ORDER(S) |
| MPLUS<br>27-1 SONGJEONG HEUNGDEUK<br>CHEONGJU<br>CHUNGCUNGBUK-DO, 361-290 KOREA,<br>REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 09/17/2009 |
| MPLUS<br>27-1 SONGJEONG HEUNGDEUK<br>CHEONGJU<br>CHUNGCUNGBUK-DO, 361-290 KOREA,<br>REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 11/12/2009 |
| MPLUS<br>27-1 SONGJEONG HEUNGDEUK<br>CHEONGJU<br>CHUNGCUNGBUK-DO, 361-290 KOREA,<br>REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 03/29/2010 |
| MPLUS<br>27-1 SONGJEONG HEUNGDEUK<br>CHEONGJU<br>CHUNGCUNGBUK-DO, 361-290 KOREA,<br>REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 12/22/2010 |
| MR FOOD MINNING SERVICES SA<br>LLANQUIHUE 3749<br>ANTOFAGASTA II REGION, 1240000 CHILE | PURCHASE ORDER(S) |
| MSC INDUSTRIAL SUPPLY CO. INC.<br>ATTN WELLESLEY BOBB<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
               **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MTZ GLOBAL<br>35451 SCHOOLCRAFT ROAD<br>LIVONIA, MI 48150 | PURCHASE ORDER(S) |
| MUCHMORE, ANDREW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| MUNOZ, CAROLINA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2012 |
| MURDOCK, JAY A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| MURDOCK, JAY A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| MURPHY, ANDREW<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| MURPHY, ANDREW<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                  **,**           Case No.  **12-12859 (KJC)**
                 **Debtor**                                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MURPHY, PATRICIA ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2010 |
| MURPHY, PATRICIA ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| MURPHY, STEVEN H ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| MVA SCIENTIFIC CONSULTANTS, INC. 3300 BRECKINRIDGE BLVD., STE. 400 DULUTH, GA 30096 | SERVICE AGREEMENT DATED 06/13/2011 |
| MYERBERG, JONAH ADDRESS ON FILE | EMPLOYEE AGREEMENT DATED 09/06/2012 |
| MYERBERG, JONAH S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/06/2006 |
| MYERBERG, JONAH S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,    Case No.__12-12859 (KJC)_____
          **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MYERBERG, JONAH S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| MYERBERG, JONAH S ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| MYERBERG, JONAH S ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| NAHTA, RAKESH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2011 |
| NAHTA, RAKESH ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| NANOSYS, INC. 2625 HANOVER ST PALO ALTO, CA 94304 | PURCHASE AGREEMENT DATED 10/14/2011 |
| NANOSYS, INC. 2625 HANOVER ST PALO ALTO, CA 94304 | TEAMING AGREEMENT DATED 10/14/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NANOSYS, INC.<br>2625 HANOVER ST<br>PALO ALTO, CA 94304 | PURCHASE REQUIREMENT AGREEMENT<br>DATED 11/14/2011 |
| NANTONG CIMC SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO LTD<br>NO. 159 CHENGGANG ROAD<br>NANTONG, 226005 CHINA | PURCHASE ORDER(S) |
| NANTONG CIMC-SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO. LTD.<br>NO. 159 CHENGANG ROAD<br>NANTONG CITY, JIANGSU, 226003 CHINA | PURCHASE AGREEMENT<br>DATED 11/19/2010 |
| NANTONG CIMC-SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO., LTD.<br>NO. 159 CHENGANG ROAD<br>NANTONG CITY, JIANGSU, 226003 CHINA | CONTRACT FOR 53 FEET CONTAINERS DEVELOPMENT<br>DATED 10/27/2010 |
| NANTONG CIMC-SPECIAL TRANSPORTATION EQUIPMENT MANUFACTURE CO., LTD.<br>NO. 159 CHENGANG ROAD<br>NANTONG CITY, JIANGSU, 226003 CHINA | PURCHASE AGREEMENT<br>DATED 11/19/2010 |
| NAQUI, SYED<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2011 |
| NAQUI, SYED<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NASDAQ OMX GROUP CORPORATE SERVICES, INC ONE LIBERTY PLAZA 165 BROADWAY NEW YORK, NY 10006 | STATEMENT OF WORK DATED 09/30/2010 |
| NATIONAL CENTER FOR ENERGY STORAGE RESEARCH ARGONNE NATIONAL LABORATORY 9700 SOUTH CASS AVENUE LEMONT, IL 60439 | PARTICIPATION AGREEMENT DATED 01/02/2012 |
| NATIONAL INSTRUMENTS CORPORATION 11500 NORTH MOPAC EXPRESSWAY AUSTIN, TX 78759 | PURCHASE ORDER(S) |
| NATIONAL RENEWAL ENERGY LAB 1617 COLE BLVD GOLDEN, CO 80401 | DEVELOPMENT AGREEMENT DATED 01/03/2008 |
| NATIONAL RENEWAL ENERGY LAB 1617 COLE BLVD GOLDEN, CO 80401 | NOVATION AGREEMENT DATED 04/28/2008 |
| NATIONAL RENEWAL ENERGY LAB 1617 COLE BLVD GOLDEN, CO 80401 | NOVATION AGREEMENT DATED 07/21/2008 |
| NATIONAL UNION FIRE INSURANCE (CHARTIS) 99 HIGH STREET, 31ST FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. 012741722 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL UNION FIRE INSURANCE (CHARTIS) 99 HIGH STREET, 31ST FLOOR BOSTON, MA 02110 | INSURANCE POLICY NO. 011888183 |
| NAVIGANT CONSULTING 77 S. BEDFORD ST. BURLINGTON, MA 01803 | CONSULTING AGREEMENT DATED 03/05/2010 |
| NAVIGANT CONSULTING 77 S. BEDFORD ST. BURLINGTON, MA 01803 | CONSULTING AGREEMENT DATED 03/05/2010 |
| NAVIGANT CONSULTING 77 S. BEDFORD ST. BURLINGTON, MA 01803 | CONSULTING AGREEMENT DATED 08/26/2011 |
| NAVIGANT CONSULTING, INC. 77 S. BEDFORD ST. BURLINGTON, MA 01803 | SERVICE AGREEMENT DATED 07/11/2011 |
| NAVIGATORS INSURANCE COMPANY ONE PENN PLAZA NEW YORK, NY 10119 | INSURANCE POLICY NO. NY11EXC724553IV |
| NAVISTAR , INC. 4201 WINFIELD ROAD WARRENVILLE, IL 60555 | DEVELOPMENT AGREEMENT DATED 02/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
_____**Debtor**_____                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NAVISTAR , INC.<br>4201 WINFIELD ROAD<br>WARRENVILLE, IL 60555 | DEVELOPMENT AGREEMENT<br>DATED 03/01/2010 |
| NAVISTAR , INC.<br>4201 WINFIELD ROAD<br>WARRENVILLE, IL 60555 | TOOLING AND BAILMENT AGREEMENT<br>DATED 03/02/2010 |
| NAVISTAR , INC.<br>4201 WINFIELD ROAD<br>WARRENVILLE, IL 60555 | SUPPLY AGREEMENT<br>DATED 04/01/2010 |
| NCSG CONTRACTS<br>BLDG OHB, ROOM GB29<br>WASHINGTON, DC 20505 | AMENDMENT<br>DATED 09/21/2009 |
| NCT INC<br>20 HOLMES ROAD<br>NEWINGTON, CT 06111 | PURCHASE ORDER(S) |
| NELSON, ERIK C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| NELSON, ERIK C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                           **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NELSON, RICK ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/21/2009 |
| NELSON, RICK ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| NEOTECH, LLC 12831 EAST CHANDLER HEIGHTS ROAD CHANDLER, AZ 85249 | CONSULTING AGREEMENT DATED 11/10/2010 |
| NES EQUIPMENT SERVICES CORPORATION 8420 WEST BRYN MAWR AVENUE CHICAGO, IL 60631 | PURCHASE ORDER(S) |
| NETC LLC 100 CORPORATE DRIVE A207 TRUMBULL, CT 06611 | PURCHASE ORDER(S) |
| NETWATCH (USA) LLC 196 BOSTON AVE MEDFORD, MA 02155 | PURCHASE ORDER(S) |
| NETWORK DYNAMICS INC 640 BROOKER CREEK BLVD SUITE 410 OLDSMAR, FL 34677 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETWORKS DYNAMIC INC.<br>640 BROOKER CREEK BLVD SUITE 410<br>OLDSMAR, FL 34677 | DIRECT PLACEMENT AGREEMENT<br>DATED 05/24/2011 |
| NEW ENGLAND HALT LABS INC<br>98 SOUTH STREET<br>HOPKINTON, MA 01748 | PURCHASE ORDER(S) |
| NEW PIG CORPORATION<br>ONE PORK AVENUE<br>TIPTON, PA 16684 | PURCHASE ORDER(S) |
| NEWARK INONE<br>4801 NORTH RAVENSWOOD AVENUE<br>CHICAGO, IL 60640 | PURCHASE ORDER(S) |
| NEWBERRY, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| NEWTON, CATHERINE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |
| NEWTON, CATHERINE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
          **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEXERGY, INC.<br>1909 ARLINGTON GATE<br>COLUMBUS, OH 43212 | VALUE ADDED ASSEMBLER AGREEMENT DATED 05/26/2006 |
| NGUYEN-HO, PHUONG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2011 |
| NIAGARA THERMAL PRODUCTS LLC<br>3315 HASELEY DRIVE<br>NIAGARA FALLS, NY 14304 | PURCHASE ORDER(S) |
| NIGHTINGALE INFORMATION TECHNOLOGY<br>6401 S. CONGRESS AVE<br>BOCA RATON, FL 33487 | DIRECT PLACEMENT AGREEMENT DATED 08/09/2011 |
| NINGBO HUAYUAN FRP ELECTRICAL APPLIANCE MANUFACTURE CO LTD<br>#788 XUEYUAN ROAD<br>GAOQIAO TOWN<br>YINZHOU DISTRICT<br>NINGBO, 315175 CHINA | PURCHASE ORDER(S) |
| NIPPON OIL CORPORATION<br>3-12, NISHI SHIMBOSHI<br>1 CHOME<br>MINOLO-KU, TOKYO, 105-8412 JAPAN | AGREEMENT FOR SAMPLE DATED 07/15/2009 |
| NIST DEPARTMENT OF COMMERCE<br>100 BUREAU DR., MS 1650<br>GAITHERSBURG, MD 20878 | AMENDMENT DATED 09/21/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,         Case No.  **12-12859 (KJC)**
_____                                    _____
                **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOEL, JAMES P ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| NOEL, JAMES P ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| NOGUEIRA, THOMAS M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| NOGUEIRA, THOMAS M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/29/2009 |
| NOGUEIRA, THOMAS M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| NOGUEIRA, THOMAS M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| NOGUEIRA, THOMAS M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
       **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORDSON CORPORATION<br>28601 CLEMENS ROAD<br>WESTLAKE, OH 44148-1119 | PURCHASE ORDER(S) |
| NORTHERN POWER SUPPLY<br>FREEPOST NEA 1047<br>HOUGHTON LE SPRING, DH4 7BR UNITED KINGDOM | SUPPLY CONTRACT<br>DATED 09/02/2012 |
| NORTHERN POWRGRID LIMITED<br>FREEPOST NEA 1047<br>HOUGHTON LE SPRING, DH4 7BR UNITED KINGDOM | SUPPLY AGREEMENT<br>DATED 09/02/2012 |
| NORTHLAND INDUSTRIAL TRUCK CO., INC.<br>6 JONSPIN ROAD<br>WILMINGTON, MA 01887 | PURCHASE ORDER(S) |
| NORTHSTAR BATTERY COMPANY INC<br>4000 CONTINENTAL WAY<br>SPRINGFIELD, MO 65803 | MEMORANDUM OF UNDERSTANDING<br>DATED 06/16/2010 |
| NORTHWESTERN UNIVERSITY<br>1801 MAPLE AVENUE, SUITE 2410<br>EVANSTON, IL 60201-3149 | PARTICIPATION AGREEMENT<br>DATED 01/02/2012 |
| NOVOLYTE TECHNOLOGIES INC<br>8001 E PLEASANT VALLEY ROAD<br>INDEPENDENCE, OH 44131 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,            Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOVOLYTE TECHNOLOGIES, INC. 8001 EAST PLEASANT VALLEY RD INDEPENDENCE, OH 44131 | MANUFACTURE AND SUPPLY AGREEMENT DATED 04/09/2012 |
| NRG SEARCH GROUP 4800 SOUTH LAPEER ROAD LAKE ORION, MI 48359 | DIRECT PLACEMENT AGREEMENT DATED 07/27/2011 |
| NSTAR ONE NSTAR WAY WESTWOOD, MA 02090 | PURCHASE ORDER(S) |
| NSTAR ELECTRIC COMPANY ONE NSTAR WAY WESTWOOD, MA 02090 | MEMORANDUM OF UNDERSTANDING DATED 04/12/2011 |
| NSTAR ELECTRIC COMPANY ONE NSTAR WAY WESTWOOD, MA 02090 | OPTION AGREEMENT DATED 11/08/2011 |
| NSTAR ELECTRIC COMPANY ONE NSTAR WAY WESTWOOD, MA 02090 | SITE LICENSE AGREEMENT DATED 11/08/2011 |
| NUNES, BENJAMIN P ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,                    Case No.  **12-12859 (KJC)**
                  **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NYS ENERGY RESEARCH AND DEVELOPMENT AUTHORITY 17 COLUMBIA CIRCLE ALBANY, NY 12203-6399 | RESEARCH AGREEMENT DATED 11/30/2006 |
| NYS ENERGY RESEARCH AND DEVELOPMENT AUTHORITY 17 COLUMBIA CIRCLE ALBANY, NY 12203-6399 | RESEARCH AGREEMENT DATED 11/30/2006 |
| NYS ENERGY RESEARCH AND DEVELOPMENT AUTHORITY 17 COLUMBIA CIRCLE ALBANY, NY 12203-6399 | RESEARCH AGREEMENT DATED 11/30/2006 |
| NYS ENERGY RESEARCH AND DEVELOPMENT AUTHORITY 17 COLUMBIA CIRCLE ALBANY, NY 12203-6399 | RESEARCH AGREEMENT DATED 05/09/2009 |
| O'BRIEN INVESTMENTS PARTNERS, LLC 73 JUNCTION SQUARE DR CONCORD, MA 01742 | LEASE AGREEMENT DATED 07/31/2007 |
| O'DONNELL, KATHLEEN B ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| O'DONNELL, KATHLEEN B ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| O'DONNELL, KATHLEEN B<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| O'KRONLEY, MIKE T<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| O'KRONLEY, MIKE T<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| O'KRONLEY, MIKE T<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| OAK-MITSUI INC<br>80 1ST STREET<br>HOOSICK FALLS, NY 12090 | PURCHASE ORDER(S) |
| OAK-MITSUI, INC<br>80 FIRST ST.<br>HOOSICK FALLS, NY 12090 | SUPPLY AGREEMENT<br>DATED 06/08/2011 |
| OCHS, BRUCE A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OCHS, BRUCE A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| OCKERS, JAMES M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| OFFICETEAM<br>2884 SAND HILL ROAD<br>MENLO PARK, CA 94025 | PURCHASE ORDER(S) |
| OLD REPUBLIC INSURANCE COMPANY<br>(CHICAGO UNDERWRITING)<br>191 NORTH WACKER DRIVE, SUITE 1000<br>CHICAGO, IL 60606 | INSURANCE POLICY NO. CUG34647 |
| OMICRON ELECTRONICS CORP USA<br>12 GREENWAY PLAZA<br>HOUSTON, TX 77046 | PURCHASE ORDER(S) |
| OMNI METALS COMPANY, INC.<br>14 INTERSTATE DRIVE<br>SOMERSWORTH, NH 03878 | PURCHASE ORDER(S) |
| OMNI-LITE INDUSTRIES, INC<br>17210 EDWARDS RD<br>CERRITOS, CA 90703 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 01/21/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ONG, DANNY QUYNH-LAM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/25/2006 |
| ONG, DANNY QUYNH-LAM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| ONG, DANNY QUYNH-LAM<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| OPTECH LLC<br>3290 W. BIG BEAVER ROAD SUITE 220<br>TROY, MI 48084 | DIRECT PLACEMENT AGREEMENT<br>DATED 04/12/2012 |
| OPTECH LLC<br>3290 W. BIG BEAVER ROAD SUITE 220<br>TROY, MI 48084 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 04/12/2012 |
| OPTECH LLC<br>3290 W BIG BEAVER ROAD<br>TROY, MI 48084 | PURCHASE ORDER(S) |
| OPTIMATION TECHNOLOGY INC<br>50 HIGH TECH DRIVE<br>RUSH, NY 14543 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE AMERICA INC<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | LEASE AGREEMENT<br>DATED 06/01/2011 |
| ORBIS CORPORATION<br>14756 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | PURCHASE ORDER(S) |
| ORION INDUSTRIES INCORPORATED<br>ONE ORION PARK DR<br>AYER, MA 01432 | PURCHASE ORDER(S) |
| ORION INDUSTRIES, INC<br>ONE ORION PARK DR.<br>AYER, MA 01432 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 11/17/2009 |
| ORLOVICH, ANDREY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| OSGOOD, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/23/2007 |
| OSGOOD, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                          ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OSGOOD, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| OSGOOD, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| OSGOOD, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/20/2012 |
| OTT, RYAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| OUIMETTE, PETER J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| OWENS CORNING COMPOSITE MATERIALS, LLC<br>OWENS CORNING PARKWAY<br>TOLEDO, OH 43659 | LEASE AGREEMENT<br>DATED 12/17/2008 |
| OXFORD CONSULTING<br>100 CUMMINGS CENTER SUITE 206L<br>BEVERLY, MA 01915 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 02/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                      ,                    Case No.  **12-12859 (KJC)**
_____**Debtor**_____                                                        _____**(if known)**_____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| P3 NORTH AMERICA INC<br>1957 CROOKS ROAD<br>SUITE B<br>TROY, MI 48084 | PURCHASE ORDER(S) |
| PACE STAFFING ALTERNATIVES<br>12655 OLIVE BLVD SUITE 210<br>ST. LOUIS, MO 63141 | DIRECT PLACEMENT AGREEMENT<br>DATED 09/13/2011 |
| PACE STAFFING ALTERNATIVES<br>12655 OLIVE BLVD<br>SUITE 210<br>ST. LOUIS, MO 63141 | PURCHASE ORDER(S) |
| PACKAGE DESIGN & MANUFACTURING INC<br>12424 EMERSON DRIVE<br>BRIGHTON, MI 48116 | PURCHASE ORDER(S) |
| PACKARD DESIGN, INC<br>2 SEAPORT LANE<br>BOSTON, MA 02210 | CONSULTING AGREEMENT<br>DATED 03/15/2010 |
| PADILLA Y BENAVIDES LTDA<br>TERCERA TRANSVERSAL 5480<br>SAN MIGUEL<br>SANTIAGO, REGION METROPC, 8920214 CHILE | PURCHASE ORDER(S) |
| PAGIATAKIS, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                   ,          Case No.   12-12859 (KJC)
              **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAGIATAKIS, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PAGOAGA, JACOB A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| PAIK, SEUNG YOUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| PALLADIUM ENERGY GROUP, INC.<br>3030 WARRENVILLE ROAD, STE 600<br>LISLE, IL 60532 | PARENT GUARANTY<br>DATED 06/25/2009 |
| PALO, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| PALO, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PANAIA, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                        **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PANALPINA, INC.<br>5 FIFTH STREET<br>PEABODY, MA 01960 | PURCHASE ORDER(S) |
| PANTANO, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/26/2011 |
| PANTANO, DAVID<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PANTANO, DAVID<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| PANTANO, DAVID<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT<br>DATED 02/08/2012 |
| PARK, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT:<br>INTERNATIONAL TRANSFER/RELOCATION<br>DATED 07/04/1905 |
| PARK, ANTHONY<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.  12-12859 (KJC)
                  **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARK, HYO JIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |
| PARK, HYO JIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| PARK, HYO JIN (MALCOM)<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: INTERNATIONAL TRANSFER/RELOCATION DATED 07/26/2012 |
| PARKER HANNIFIN COROPORATION<br>CHOMERICS DIVISION<br>77 DRAGON COURT<br>WOBURN, MA 01801 | PURCHASE ORDER(S) |
| PARKER HANNIFIN CORP.<br>6035 PARKLAND BOULEVARD<br>CLEVELAND, OH 44124-4141 | PURCHASE ORDER(S) |
| PARKER, REMBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| PARKER, RONALD<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 05/18/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
_____**Debtor**_____                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARKER, RONALD D ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| PARKER, RONALD D ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| PARTH, ANDREW J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2010 |
| PAT'S GARAGE, INC. 1090 26TH STREET SAN FRANCISCO, CA 94107 | HYMOTION GREEN CHIP DEALER PROGRAM DATED 08/26/2008 |
| PATEL, DAKSHA ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| PATEL, DAKSHA ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| PATEL, JOHN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/03/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATEL, JOHN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 11/03/2011 |
| PATEL, JOHN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PATEL, JOHN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| PATIL, RAJASHEKHAR<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2011 |
| PAYFLEX<br>10802 FARNAM DRIVE, SUITE 100<br>OMAHA, NE 68154 | FSA AND COBRA BENEFITS AGREEMENT |
| PAYNECREST ELECTRIC INC<br>10411 BAUR BLVD<br>ST. LOUIS, MO 63132 | PURCHASE ORDER(S) |
| PDC ENERGY, LLC<br>685 ARTHUR AVENUE<br>LOUISVILLE, CO 80027 | DEVELOPMENT AGREEMENT<br>DATED 07/10/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
 **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PEAK WINNER GROUP LIMITED<br>9F-5 NO.60 FU SHING NORTH ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | PURCHASE AGREEMENT<br>DATED 11/19/2009 |
| PEARL MEYER & PARTNERS<br>132 TURNPIKE ROAD, SUITE 300<br>SOUTHBOROUGH, MA 01772 | EXECUTIVE COMPENSATION SERVICES AGREEMENT |
| PEETERS, STEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| PEETERS, STEN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PEETERS, STEN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PELLETIER, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| PEOPLE LINK STAFFING SOLUTIONS<br>431 E COLFAX AVE<br>SOUTH BEND, IN 46617 | STAFFING AGREEMENT<br>DATED 02/11/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                          ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PERILLI, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| PERRY, JR., LOUIS H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/13/2006 |
| PERRY, JR., LOUIS H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PERSONAL MOVERS<br>7 REPUBLIC ROAD<br>NORTH BILLERICA, MA 01862 | PURCHASE ORDER(S) |
| PESQUERA, LUIS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| PESQUERA, LUIS<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT<br>DATED 07/25/2011 |
| PETERS, AL M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                                    ,                    Case No.   **12-12859 (KJC)**
_____**Debtor**_____                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PETERS, AL M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PETERS, AL M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/03/2011 |
| PETROVSKI, JOHNNA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| PETZOLD, ALAN W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| PETZOLD, ALAN W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PHILLIPS AND TEMRO INDUSTRIES<br>25286 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | PURCHASE ORDER(S) |
| PHOENIX ELECTRONIC ENTERPRISES, INC.<br>131 TILLSON AVENUE EXT.<br>HIGHLAND, NY 12528 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                      ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIASECKI, MARYANN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 03/05/2012 |
| PIASECKI, MARYANN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| PIASECKI, MARYANN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| PIASECKI, MARYANN H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| PIASECKI, MARYANN H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| PIMENTEL, EMANUEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| PIMENTEL, MOISES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                      **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIMENTEL, MOISES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PINNELL, LESLIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/25/2008 |
| PINNELL, LESLIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| PINNELL, LESLIE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PINNELL, LESLIE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PINNELL, LESLIE<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>PITNEY BOWES WORLD HEADQUARTERS<br>1 ELMCROFT ROAD<br>STAMFORD, CT 06926-0700 | POSTAGE EQUIPMENT LEASE<br>DATED 12/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,                    Case No.  12-12859 (KJC)
                         Debtor                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY, KRISTIAN C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| PIVOT POINT INCORPORATED<br>761 INDUSTRIAL LANE<br>HUSTISFORD, WI 53098 | PURCHASE ORDER(S) |
| PKC WIRING HARNESS & ELECTRONICS (SUZHOU) CO LTD<br>13CD SU CHUN INDUSTRIAL WORKPLACE 13CD<br>NO 428 XINGLONG STREET SIP<br>SUZHOU, JIANG SU, 215024 CHINA | PURCHASE ORDER(S) |
| PLAINFIELD PIXLEY RICHARDS, INC.<br>9 COLLINS AVENUE<br>PLYMOUTH, MA 02360 | MANUFACTURING SUPPLY AGREEMENT DATED 01/26/2011 |
| PLAINFIELD PIXLEY RICHARDS, INC.<br>9 COLLINS AVENUE<br>PLYMOUTH, MA 02360 | SUPPLY AGREEMENT DATED 10/11/2011 |
| PLATING SPECIALTIES, INC.<br>1675 E. TEN MILE ROAD<br>MADISON HTS, MI 48071 | PURCHASE ORDER(S) |
| PLATNUM PROFESSIONAL SERVICES<br>1500 N. STEPHENSON HWY<br>SUITE 207<br>ROYAL OAK, MI 48067 | TEMP STAFFING SERVICES AGREEMENT DATED 05/03/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLM GRAPHICS & INSTALLATIONS, INC 20 BROOKSIDE DRIVE BRIDGEWATER, MA 02324 | PURCHASE ORDER(S) |
| POIRY, WILLIAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| POIRY, WILLIAM ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| POP, REMUS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/16/2012 |
| POROUS POWER TECHNOLOGIES, LLC 2765 DAGNY WAY STE 200 LAFAYETTE, CO 80026 | MEMORANDUM OF UNDERSTANDING DATED 12/01/2009 |
| PORTAL, LUIS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| PORTAL, LUIS ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
　　　　　　　**Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PORTAL, LUIS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| POTENZA TECHNOLOGY, LTD.<br>UNIT 33, BILTON INDUSTRIAL ESTATE<br>HUMBER AVENUE<br>COVENTRY, CV3 1JL UNITED KINGDOM | TERMS AND CONDITIONS OF SALE<br>DATED 04/03/2008 |
| POTTER, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| POTTER, NICHOLAS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| POWER EE'S<br>68 AUTUMN CIRCLE<br>HOLDEN, MA 01520 | DIRECT PLACEMENT AGREEMENT<br>DATED 04/05/2011 |
| POWER TECHNOLOGY ASSOCIATES<br>1200 PROVIDENCE HIGHWAY<br>SHARON, MA 02067 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/19/2011 |
| POWER UP EQUIPMENT RENTALS<br>72 PRISCILLA LANE<br>AUBURN, NH 03032 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                          ,                    Case No.   12-12859 (KJC)
                  **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERHOUSE CONTROLS LTD<br>89 LORNE AVENUE<br>STRATFORD, ON N5A 6S4 CANADA | PURCHASE ORDER(S) |
| POWERS JR., WALTER J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| PRAXAIR DISTRIBUTION INC<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06810 | PURCHASE ORDER(S) |
| PRECISION TESTING GROUP<br>18590 WEDEMEYER ROAD<br>KIOWA, CO 80117 | PURCHASE ORDER(S) |
| PRED MATERIALS INTERNATIONAL, INC.<br>60 EAST 42ND ST<br>SUITE # 1456<br>NEW YORK, NY 10165 | PURCHASE ORDER(S) |
| PRES, SHANKLIN ASSOCIATES<br>35 STERNCREST DRIVE<br>MORELAND HILLS, OH 44022 | DIRECT PLACEMENT AGREEMENT DATED 07/07/2011 |
| PRESIDIO NETWORKED SOLUTIONS INC<br>7601 ORA GLEN DRIVE<br>SUITE 100<br>GREENBELT, MD 20770 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,              Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRICE WATERHOUSE COOPERS, LLP<br>300 MADISON AVE<br>NEW YORK, NY 10017 | AGENCY AGREEMENT<br>DATED 03/12/2010 |
| PRICE WATERHOUSE COOPERS, LLP<br>300 MADISON AVE<br>NEW YORK, NY 10017 | ENGAGEMENT LETTER<br>DATED 02/19/2011 |
| PRICEWATERHOUSECOOPERS, LLP<br>125 HIGH STREET<br>BOSTON, MA 02110 | INTERNATIONAL TAX SERVICES AGREEMENT<br>DATED 01/12/2012 |
| PRINCE, ANTONIO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| PRINCE, ANTONIO<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| PRINCE, ANTONIO<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PRINCETON EXCESS & SURPLUS LINES INS.<br>555 COLLEGE ROAD EAST<br>PRINCETON, NJ 08543 | INSURANCE POLICY NO. 78A3PP000002901 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,         Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRIORITY SEARCH GROUP<br>1101 NORTH LAKE DESTINY ROAD<br>STE 200<br>MAITLAND, FL 32751 | DIRECT PLACEMENT AGREEMENT<br>DATED 12/19/2010 |
| PROCESS ASBUILTS<br>28 MALLARD ROAD<br>MARSHFIELD, MA 02050 | PURCHASE ORDER(S) |
| PROCTER & GAMBLE<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | MATERIAL TRANSFER AGREEMENT<br>DATED 07/26/2012 |
| PROGRESSIVE CONTROL SOLUTIONS LLC<br>1625 EAST AVIS DRIVE<br>MADISON HEIGHTS, MI 48071 | PURCHASE ORDER(S) |
| PROPST, DYLAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| PROULX, ROBERT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/25/2008 |
| PROULX, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   __A123 Systems, Inc._____ ,           Case No.   __12-12859 (KJC)_____
              **Debtor**                                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROULX, ROBERT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PRUEITT, JAMES<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: DOMESTIC PERMANENT RELOCATION<br>DATED 07/26/2011 |
| PRUEITT, JAMES<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| PRUEITT, JAMES<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| PRUEITT, JAMES<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 06/06/2012 |
| PRUSSMAN, ERNEST W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| PRYSTASH, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRYSTASH, DAVID ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| PRYSTASH, DAVID ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| PRYSTASH, DAVID ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 02/08/2012 |
| PRYSTASH, DAVID ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 02/08/2012 |
| PRYSTASH, DAVID ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT DATED 02/08/2012 |
| PULLEN, ANTHONY E ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| PULTER, BRADLEY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/16/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PVS NOLWOOD CHEMICALS, INC.<br>25210 NETWORK PLACE<br>CHICAGO, IL 60673-1503 | PURCHASE ORDER(S) |
| PYENSON, ERIC<br>ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT<br>DATED 02/08/2012 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/05/2007 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/18/2010 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                              **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| PYENSON, ERIC J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 02/08/2012 |
| PYENSON,ERIC<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 02/08/2012 |
| QINGCHENG, ZENG KENT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| QUANTUM LIFT INC<br>2697 ELLIOTT DRIVE<br>TROY, MI 48083 | PURCHASE ORDER(S) |
| QUARANTA, CHRIS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUINN, ALEXANDER ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2011 |
| R&E AUTOMATED SYSTEMS LLC 44440 PHOENIX DRIVE STERLING HEIGHTS, MI 48314 | PURCHASE ORDER(S) |
| RADAMIS, MAGED ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2010 |
| RADAMIS, MAGED ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| RADFORD 2570 NORTH 1ST STREET, SUITE 500 SAN JOSE, CA 95131 | COMPENSATION SURVEY DATA AGREEMENT DATED 05/17/2012 |
| RAMAN, SAVITHRI ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| RAND WHITNEY PACKAGING 150 GROVE STREET WORCESTER, MA 01605 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RANDSTAD PROFESSIONALS<br>150 PRESIDENTIAL WAY<br>4TH FLOOR<br>WOBURN, MA 01801 | DIRECT PLACEMENT AGREEMENT<br>DATED 08/12/2011 |
| RANGARAJ, RAJ<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| RANGARAJ, RAJ<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| RAO, PRANESH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| RAUSCHER, FRANK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/18/2011 |
| RAUSCHER, FRANK<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| RAY POWER SYSTEM CO., LTD.<br>SUITE 303, TOWER A, GRAND PACIFIC BUILDING<br>8A GUANGHUA ROAD<br>CHAOYANG DISTRICT<br>BEIJING, 100026 CHINA | TERMS AND CONDITIONS AGREEMENT<br>DATED 08/03/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                   ,                    Case No.  **12-12859 (KJC)**
                        **Debtor**                                                                     **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAY POWER SYSTEM CO., LTD. SUITE 303, TOWER A, GRAND PACIFIC BUILDING 8A GUANGHUA ROAD CHAOYANG DISTRICT BEIJING, 100026 CHINA | SUPPLEMENTAL AGREEMENT DATED 07/11/2012 |
| RAYVAL (SUZHOU) TECHNOLOGIES CO LTD BUILDING 15A SUCHUN INDUSTRIAL SQUARE NO 428 XINGLONG STREET SUZHOU INDUSTRIAL PARK SUZHOU, 215126 CHINA | PURCHASE ORDER(S) |
| RAYVAL TECHNOLOGIES CO., LTD. BLDG 15A SUCHUN IND SQUARE NO. 428 XINGLONG ST SUZHOU, CHINA | SUPPLY AGREEMENT DATED 03/12/2012 |
| REARICK, JEFFREY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2011 |
| REARICK, JEFFREY ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| RECRUITER ACADEMY 177 N MAIN STREET STE 200 PLYMOUTH, MI 48170 | DIRECT PLACEMENT AGREEMENT DATED 09/08/2011 |
| RED ELECTRIC CASEO CONDE DE LOS GAITANES N. 177 LA MORALEJA ALCOBENDAS, 28109 SPAIN | LETTER OF AGREEMENT DATED 01/23/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.   **12-12859 (KJC)**
        **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RED ELECTRICA DE ESPANA<br>CASEO CONDE DE LOS GAITANES N. 177<br>LA MORALEJA<br>ALCOBENDAS, 28109 SPAIN | SERVICES AGREEMENT 32114554<br>DATED 02/10/2012 |
| REDACTED<br>REDACTED | SERVICE CONTRACT<br>DATED 09/23/2009 |
| REDACTED<br>REDACTED | DEVELOPMENT AGREEMENT<br>DATED 08/19/2010 |
| REDACTED<br>REDACTED | DEVELOPMENT AGREEMENT<br>DATED 08/03/2011 |
| REDACTED<br>REDACTED | SUPPLY AGREEMENT<br>DATED 05/15/2012 |
| REDE PARTS CORP INC<br>2250 N. OPDYKE ROAD<br>AUBURN HILLS, MI 48326 | PURCHASE ORDER(S) |
| REEVES, TAMMY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,         Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REFALO, NICHOLAS J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/31/2009 |
| REFALO, NICHOLAS J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| REFALO, NICHOLAS J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| REGALADO, CARMEN S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| REGALADO, CARMEN S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| REGE, VINIT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| REGE, VINIT<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REID ASSET MANAGEMENT DBA MAGNUS EQUIPMENT 4500 BEIDLER ROAD WILLOUGHBY, OH 44094 | PURCHASE AGREEMENT DATED 02/21/2011 |
| REITSMA, SCOTT H ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2012 |
| RELIANCE SPECIALTY PRODUCTS INC 855 MORSE AVENUE ELK GROVE VILLAGE, IL 60007 | PURCHASE ORDER(S) |
| RESIN ENTERPRISE CORP., LTD. 115 SHUANG CHI ROAD SHIH TING-HSIANG, TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | MANUFACTURE AND SUPPLY AGREEMENT DATED 12/18/2008 |
| REVA GMBH ASEMWEG 5 WERNAU, 73249 GERMANY | DISTRIBUTION AND SUPPLY AGREEMENT DATED 02/15/2011 |
| REVILLA MARTINEZ, HUMBERTO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2007 |
| REVILLA MARTINEZ, HUMBERTO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,         Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REVILLA MARTINEZ, HUMBERTO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| REXEL<br>14951 DALLAS PARKWAY<br>DALLAS, TX 75254 | PURCHASE ORDER(S) |
| RICCIO, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/17/2011 |
| RICHARDS, RODNEY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| RICHARDSON RFPD INC<br>25457 NETWORK PLACE<br>CHICAGO, IL 60673-1254 | PURCHASE ORDER(S) |
| RICHARDSON, BRIAN D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| RICHARDSON, BRIAN D<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,         Case No.  **12-12859 (KJC)**
　　　　　　　　　**Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/25/2005 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/18/2010 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                          ,          Case No.  12-12859 (KJC)
                    **Debtor**                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| RILEY JR., GILBERT N ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 02/08/2012 |
| RILEY, GIBERT ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT DATED 02/08/2012 |
| RILEY, GILBERT ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 02/08/2012 |
| RIPKA, DAVID A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2010 |
| RIPKA, DAVID A ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| RISLEY III, RAYMOND ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RMT INC<br>744 HEARTLAND TRAIL<br>MADISON, WI 52717 | PURCHASE ORDER(S) |
| ROBERT O'DONOHUE<br>17 CHESTER STREET<br>APT 1<br>WATERTOWN, MA 02472 | PURCHASE ORDER(S) |
| ROBERTHALF MA<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/06/2011 |
| ROBERTHALF MI<br>2613 CAMINO RAMON<br>SAN RAMON, CA 94583 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/06/2011 |
| ROBINSON, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| ROGER BEVAN CONSULTING  LIMITED<br>18 CINTRA AVENUE<br>READING<br>BERKSHIRE, RG2 7AU UNITED KINGDOM | CONSULTING AGREEMENT<br>DATED 02/17/2012 |
| ROGER BEVAN CONSULTING  LIMITED<br>18 CINTRA AVENUE<br>READING<br>BERKSHIRE, RG2 7AU UNITED KINGDOM | CONSULTING AGREEMENT<br>DATED 07/16/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                      ,        Case No.   12-12859 (KJC)
                          **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROGERS, SCOTT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| ROMERO, JOSE A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| ROMERO, JOSE A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ROSEN, STEVEN L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/16/2012 |
| ROTHE, JUSTIN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| ROUSH INDUSTRIES, INC.<br>11916 MARKET ST<br>LIVONIA, MI 48150 | SUBLEASE AGREEMENT DATED 03/25/2008 |
| ROZEK, RYAN M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                      ,          Case No.   12-12859 (KJC)
                        Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROZEK, RYAN M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ROZEK, RYAN M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| RSUI INDEMNITY COMPANY (RT SPECIALTY WHOLESALER)<br>40 FULTON STREET<br>NEW YORK, NY 10038 | INSURANCE POLICY NO. NHA059642 |
| RTEC<br>160 ELM STREET, UNIT 2<br>WALPOLE, MA 02081 | MEMO OF UNDERSTANDING<br>DATED 03/27/2012 |
| RUBENSTEIN CAREERS<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 | DIRECT PLACEMENT AGREEMENT<br>DATED 11/30/2010 |
| RUSSELL REYNOLDS ASSOCIATES<br>ONE FEDERAL STREET<br>25TH FLOOR<br>BOSTON, MA 02110 | LETTER AGREEMENT<br>DATED 12/01/2010 |
| RUSSELL, PARKER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RUSSELL, PARKER ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| RUSSTECH ENGINEERING CO INC 16 TECHNOLOGY DRIVE SUITE #111 IRVINE, CA 92618 | PURCHASE ORDER(S) |
| RYBALNIK, ALEKSEY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2010 |
| RYBALNIK, ALEKSEY ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SABBAH, RAMI ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2011 |
| SABBAH, RAMI ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SABNIS, MANISH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/18/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
              **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SABNIS, MANISH<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SACRAMTENTO MUNICIPAL UTILITY DISTRICT<br>6201 S STREET<br>SACRAMENTO, CA 95817 | FRAMEWORK ORDER |
| SADOWY, BRIANNA W<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| SADOWY, BRIANNA W<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SAGEVIEW ADVISORY GROUP<br>1920 MAIN STREET<br>SUITE 800<br>IRVINE, CA 92614 | 401K ADVISOR AGREEMENT |
| SAIC MOTOR<br>NO. 201 ANYAN ROAD<br>ANTING SHANGHAI, 201804 CHINA | FRAMEWORK AGREEMENT<br>DATED 02/23/2012 |
| SAIC MOTOR<br>NO. 201 ANYAN ROAD<br>ANTING SHANGHAI, 201804 CHINA | SERVICE CONTRACT |

B6G (Official Form 6G) (12/07) – Cont.

In re   __A123 Systems, Inc._____,                    Case No.__12-12859 (KJC)_____
                            **Debtor**                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAIC MOTOR<br>NO. 201 ANYAN ROAD<br>ANTING SHANGHAI, 201804 CHINA | SERVICE CONTRACT |
| SAIC MOTOR CO, LTD<br>NO. 201 ANYAN ROAD<br>ANTING SHANGHAI, 201804 CHINA | LETTER OF INTENT<br>DATED 11/30/2009 |
| SAIC MOTOR CO, LTD<br>NO. 201 ANYAN RD<br>SHANGHAI, CHINA | SERVICE CONTRACT<br>DATED 03/29/2010 |
| SALANI, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/20/2012 |
| SALANI, JOSEPH L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| SALANI, JOSEPH L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| SALANI, JOSEPH L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**_____,  Case No.__**12-12859 (KJC)**____
　　　　　　　**Debtor**  　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SALANI, JOSEPH L ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| SALIAN, KARUNAKAR ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| SALIAN, KARUNAKAR ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SALINE, CRAIG A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/15/2010 |
| SALINE, CRAIG A ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SAMUELSON, BARRY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| SAMUELSON, BARRY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
            **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAMUELSON, BARRY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SANDIA NATIONAL LABORATORIES<br>1515 EUBANK SE<br>ALBUQUERQUE, NM 87123 | AMENDMENT<br>DATED 09/20/2006 |
| SANDIA NATIONAL LABORATORIES<br>1515 EUBANK SE<br>ALBUQUERQUE, NM 87123 | AMENDMENT<br>DATED 12/05/2006 |
| SANDIA NATIONAL LABORATORIES<br>1515 EUBANK SE<br>ALBUQUERQUE, NM 87123 | AMENDMENT<br>DATED 02/27/2007 |
| SANDIA NATIONAL LABORATORIES<br>7011 EAST AVENUE<br>MAIL STOP 2001<br>LIVERMORE, CA 94550 | PARTICIPATION AGREEMENT<br>DATED 01/02/2012 |
| SANDJONG, PATRICK P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |
| SANMINA-SCI SYSTEMS(KUNSHAN)CO.,LTD<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA 95134 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAPP, JOHN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/14/2012 |
| SAPP, JOHN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| SAPP, JOHN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| SAPP, JOHN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| SAPP, JOHN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| SAPP, JOHN H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SAPP, JOHN H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.   **12-12859 (KJC)**
                  **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SARGENT, SCOTT<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| SARMA, KANAK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| SATCON TECHNOLOGY CORPORATION<br>25 DRYDOCK AVE<br>BOSTON, MA 02210 | SUBCONTRACT AGREEMENT<br>DATED 04/24/2012 |
| SCHEMANSKE, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| SCHENKER LOGISTICS<br>150 ALBANY AVENUE<br>FREEPORT, NY 11520 | PURCHASE ORDER(S) |
| SCHMIDT, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| SCHMIDT, RICHARD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
            **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCHROEDER, DAVID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2012 |
| SCHUBRING, PAUL D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| SCHUBRING, PAUL D<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SCHULER, SIEGFRIED<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/16/2012 |
| SCHULTZ, TIM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |
| SCHWARTZ, YITZCHAK A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| SCHWARTZ, YITZCHAK A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCHWEIKART, ERIC<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| SCHWEIKART, ERIC<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SCHWEITZER ENGINEERING LABORATORIES INC<br>2350 NE HOPKINS COURT<br>PULLMAN, WA 99163 | PURCHASE ORDER(S) |
| SCOTT OSBORNE<br>5 RUE CHALGRIN<br>PARIS, 75116 FRANCE | PURCHASE ORDER(S) |
| SEAY, PERRY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| SECURITAS SECURITY SERVICES USA, INC.<br>2 CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | PURCHASE ORDER(S) |
| SEGAWA, AISHA N<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/05/2006 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEGWAY INC.<br>14 TECHNOLOGY DRIVE<br>BEDFORD, NH 03110 | TERMINATION AGREEMENT<br>DATED 07/21/2008 |
| SEMIKRON, INC.<br>11 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | PURCHASE ORDER(S) |
| SEPRA GENERATION<br>101 ASH STREET<br>HQ13<br>SAN DIEGO, CA 92101 | WARRANTY AGREEMENT<br>DATED 10/28/2011 |
| SERING, GLENN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/16/2011 |
| SERVICE HANDLING EQUIPMENT CO INC<br>23 LONDONDERRY ROAD #12<br>LONDONDERRY, NH 03053 | PURCHASE ORDER(S) |
| SERVICE-NOW<br>12225 EL CAMINO REAL<br>SUITE 100<br>SAN DIEGO, CA 92130 | LICENSE AGREEMENT<br>DATED 05/15/2011 |
| SERVICE-NOW.COM<br>12225 EL CAMINO REAL<br>SUITE 100<br>SAN DIEGO, CA 92130 | PURCHASE CONTRACT<br>DATED 05/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __A123 Systems, Inc._____ ,     Case No.  __12-12859 (KJC)_____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHAFER, KENNETH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |
| SHAN, FU-SUNG<br>ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT<br>DATED 01/31/2011 |
| SHAN, FU-SUNG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |
| SHAN, FU-SUNG<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SHANGHAI ADVANCED TRACTION BATTER SYSTEMS, CO., LTD<br>NO. 2119 ZHANG YANG RD.<br>PUDONG, SHANGHAI, 200135 CHINA | PURCHASE CONTRACT<br>DATED 09/30/2010 |
| SHANGHAI ADVANCED TRACTION BATTER SYSTEMS, CO., LTD<br>NO. 585 TASBAN ROAD<br>ANTING, SHANGHAI, 201804 CHINA | SERVICE AGREEMENT<br>DATED 12/30/2010 |
| SHANGHAI ADVANCED TRACTION BATTER SYSTEMS, CO., LTD<br>NO. 585 TASBAN ROAD<br>ANTING, SHANGHAI, 201804 CHINA | PURCHASE CONTRACT<br>DATED 02/16/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                            ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTER SYSTEMS, CO., LTD NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | PURCHASE CONTRACT DATED 02/17/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO, LTD NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | SERVICE AGREEMENT DATED 10/01/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO, LTD NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | SUPPLEMENTARY AGREEMENT DATED 08/10/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO, LTD NO. 2119 ZHANG YANG RD DONG SHANGHAI, 200135 CHINA | PURCHASE CONTRACT DATED 11/04/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 04/01/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 04/14/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 04/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. NO. 585 TASHAN RD. ANTING SHANGHAI MUNICIPALITY, 201804 CHINA | SERVICE AGREEMENT DATED 04/18/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 04/27/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 05/12/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 05/17/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 06/03/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 06/07/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. DIST. A, BLDG. 2, NO. 1393 WAIQIAN RD JIADING DIST., SHANGHAI MUNICIPALITY, CHINA | PURCHASE CONTRACT DATED 06/09/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. 585 TASHAN RD. ANTING SHANGHAI, 201804 CHINA | PURCHASE CONTRACT DATED 06/27/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. 585 TASHAN RD. ANTING SHANGHAI, 201804 CHINA | PURCHASE CONTRACT DATED 07/29/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO. 585 TASHAN RD. ANTING SHANGHAI, 201804 CHINA | PURCHASE CONTRACT DATED 08/25/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LIMITED (""ATBS"") NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | LETTER OF INTENT - ENGLISH AND CHINESE DATED 09/26/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | SERVICE CONTRACT DATED 07/01/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | SERVICE CONTRACT DATED 07/01/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | LETTER OF INTENT DATED 09/26/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | LETTER OF INTENT DATED 09/26/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI, 201805 CHINA | PURCHASE CONTRACT NO. 10000044 DATED 09/30/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 12/01/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201804 CHINA | ACCEPTANCE CERTIFICATE DATED 12/30/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI, 201805 CHINA | SERVICE CONTRACT NO. 10000057 DATED 12/30/2010 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI, 201805 CHINA | PURCHASE CONTRACT 10000109 DATED 02/21/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI, 201805 CHINA | PURCHASE CONTRACT 10000070 DATED 02/21/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
                            **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201804 CHINA | PURCHASE CONTRACT DATED 03/03/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI, 201805 CHINA | PURCHASE CONTRACT 2000004 DATED 03/23/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/11/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/12/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/21/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/25/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/27/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.__**12-12859 (KJC)**____
                          **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>ANTING SHANGHAI<br>ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT<br>DATED 05/20/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>ANTING SHANGHAI<br>ANTING SHANGHAI, P.R., 201805 CHINA | ADVISORY SERVICES AND SECONDMENT AGREEMENT<br>DATED 05/20/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>ANTING SHANGHAI<br>ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT<br>DATED 06/07/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>ANTING SHANGHAI<br>ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT<br>DATED 06/17/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>ANTING SHANGHAI<br>ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT<br>DATED 07/29/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>ANTING SHANGHAI<br>ANTING SHANGHAI, P.R., 201805 CHINA | PROFESSIONAL SERVICES CONTRACT<br>DATED 08/10/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD<br>NO. 585 TASHAN ROAD<br>JIADING DISTRICT<br>SHANGHAI, P.R., 201805 CHINA | STATEMENT OF WORK<br>DATED 08/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                  ,          Case No.   12-12859 (KJC)
                    Debtor                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 08/16/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 08/26/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD JIADING DISTRICT SHANGHAI, P.R., 201805 CHINA | STATEMENT OF WORK - NUMBER 1 DATED 10/01/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 10/05/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | SUPPLEMENTARY AGREEMENT DATED 11/10/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 12/01/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASBAN ROAD ANTING, SHANGHAI, 201804 CHINA | LETTER OF AUTHORIZATION DATED 12/13/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PROFESSIONAL CONSULTING SERVICES CONTRACT DATED 12/15/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 12/21/2011 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 01/26/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 02/01/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 02/24/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE ORDER DATED 03/08/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 03/13/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                          ,          Case No.   12-12859 (KJC)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 03/29/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/12/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/15/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/17/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 04/20/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 05/03/2012 |
| SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS CO., LTD NO. 585 TASHAN ROAD ANTING SHANGHAI ANTING SHANGHAI, P.R., 201805 CHINA | PURCHASE CONTRACT DATED 05/21/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.** _____ ,    Case No. **12-12859 (KJC)** _____
        **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI AUTOMOBILE IMP AND EXP, CO., LTD<br>NO. 2119 ZHANG YANG RD<br>PUDONG<br>SHANGHAI, 200135 CHINA | PURCHASE CONTRACT<br>DATED 01/26/2012 |
| SHANGHAI DEHAO ELECTRONICS CO. LTD<br>BUILDING D1, NO. 479 CHUNDONG ROAD<br>XINZHANG INDUSTRY DISTRICT. SHANGHAI<br>SHANGHAI, MINGHANG, 201108 CHINA | PURCHASE ORDER(S) |
| SHANGHAI VOLKSWAGEN AUTOMOTIVE<br>COMPANY LTD. (SVW)<br>LUO PU ROAD<br>ANTING SHANGHAI, 201805 CHINA | CONTRACT FOR PROTOTYPES<br>DATED 12/10/2010 |
| SHANGHAI VOLKSWAGEN AUTOMOTIVE<br>COMPANY LTD. (SVW)<br>LUO PU ROAD<br>ANTING SHANGHAI, 201805 CHINA | CONTRACT FOR PROTOTYPES<br>DATED 03/10/2011 |
| SHANGHAI XINPENG METAL PRODUCTS CO., LTD<br>1698 HUALONG ROAD<br>HUAXIN TOWN<br>QINGPU DISTRICT<br>SHANGHAI, 201708 CHINA | PURCHASE ORDER(S) |
| SHANK, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| SHASKA, DEAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.  **12-12859 (KJC)**
              **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHASKA, DEAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SHASKA, DEAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| SHASKA, DEAN<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| SHASKA, GJERGJI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/16/2010 |
| SHASKA, GJERGJI<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SHAW, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/18/2011 |
| SHAW, CHRISTOPHER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHEIKH, KHALID<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2011 |
| SHENBERGER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| SHENBERGER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SHENBERGER, MICHAEL J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| SHENZHEN SENIOR TECHNOLOGY MATEERIAL CO., LTD<br>LANGSHAN ROAD<br>HIGH-TECH INDUSTRIAL PARK<br>NOTHERN AREA<br>SHENZHEN, CHINA | MANUAFACTURE AND SUPPLY AGREEMENT<br>DATED 12/01/2011 |
| SHENZHEN SENIOR TECHNOLOGY MATERIAL CO., LTD<br>LANGSHAN RD<br>HIGH-TECH INDUSTRIAL PARK<br>NORTHERN AREA, SHENZHEN<br>GUANG DONG, CHINA | SUPPLY AGREEMENT<br>DATED 12/01/2011 |
| SHI, JINJUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                        ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHI, JINJUN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SHI, ZHONG-YOU ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| SHI, ZHONG-YOU ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SHOLTES, PHILLIP E ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| SHOLTES, PHILLIP E ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SHOSEY, RICHARD A ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| SHOSEY, RICHARD A ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,         Case No.   **12-12859 (KJC)**
                **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHOWA DENKO AMERICA, INC. 420 LEXINGTON AVE SUITE 2850 NEW YORK, NY 10170 | PURCHASE ORDER(S) |
| SIBA LLC 29 FAIRFIELD PLACE WEST CALDWELL, NJ 07006 | PURCHASE ORDER(S) |
| SICHUAN TIANQI LITHIUM 201.B NO. 12 GAOPENG RD HI TECH DEVELOPMENT ZONE CHENGDU, 6100 CHINA | PURCHASE AGREEMENT DATED 04/02/2012 |
| SICHUAN TIANQI LITHIUM INDUSTRIES, INC. NORTH OF TAIHE TOWN SHEHONG SICHUAN, CHINA | SUPPLIER AGREEMENT DATED 04/01/2012 |
| SIEBER, JEFFREY ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2011 |
| SIEGAL, EDWARD J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/16/2010 |
| SIEGAL, EDWARD J ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,            Case No.   12-12859 (KJC)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIEMENS ENERGY INC.<br>400 STATE STREET<br>SCHENECTADY, NY 12305 | LICENSE AGREEMENT<br>DATED 05/13/2011 |
| SIEMENS POWER TECHNOLOGIES INT'L,<br>SIEMENS ENERGY INC.<br>PO BOX 1058, 400 STATE AST.<br>SCHENECTADY, NY 12305 | IT CONTRACT<br>DATED 05/13/2011 |
| SIEMENS WATER TECHNOLOGIES CORP<br>2155 112TH AVENUE<br>HOLLAND, MI 49424 | PURCHASE ORDER(S) |
| SIGMA-ALDRICH CORP<br>22A~B, CENTURY BA-SHI BUILDING<br>NO 398 HUAI HAI ZHONG ROAD<br>SHANGHAI, 200020 CHINA | PURCHASE ORDER(S) |
| SIGMA-ALDRICH, INC.<br>22A-B, CENTURY BA-SHI BUILDING<br>NO 398 HUAI HAI ZHONG ROAD<br>SHANGHAI, 200020 CHINA | PURCHASE ORDER(S) |
| SIGNGRAPHIX, INC.<br>39255 COUNTRY CLUB DR<br>SUITE B-35<br>FARMINGTON HILLS, MI 48331-3490 | PURCHASE ORDER(S) |
| SILICON VALLEY BANK<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | SUBORDINATION AGREEMENT<br>DATED 10/08/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
　　　　　　　**Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SILKOWSKI, CHRISTOPHER G<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| SILKOWSKI, CHRISTOPHER G<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| SILKOWSKI, CHRISTOPHER G<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SILVEIRA, PETER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| SILVEIRA, PETER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| SILVEIRA, PETER<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SILVERSON MACHINES, INC.<br>355 CHESTNUT ST.<br>EAST LONGMEADOW, MA 01028 | EQUIPMENT LEASE<br>DATED 08/05/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIMONELLI, JOHN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2012 |
| SIMPLO TECHNOLOGY CO, LTD<br>NO. 471, SEC. 2, BADE RD.<br>HUKOU TOWNSHIP<br>HSINCHU COUNTY, 303 TAIWAN, PROVINCE OF CHINA | LETTER OF AUTHORIZATION<br>DATED 11/09/2007 |
| SIMPLO TECHNOLOGY CO, LTD<br>NO. 471, SEC. 2, BADE RD.<br>HUKOU TOWNSHIP<br>HSINCHU COUNTY, 303 TAIWAN, PROVINCE OF CHINA | LETTER OF INTENT<br>DATED 11/14/2007 |
| SINGLETON, NICOLE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |
| SINSHEIMER, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |
| SINSHEIMER, BENJAMIN J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SKOLNIK INDUSTRIES, INC.<br>2744 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-2744 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMERZA, DAVID G<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| SMERZA, DAVID G<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SMITH ELECTRIC VEHICLES<br>12200 N.W. AMBASSADOR DRIVE SUITE326<br>KANSAS CITY, MO 64163 | PRODUCT SALES AGREEMENT<br>DATED 03/16/2011 |
| SMITH ELECTRIC VEHICLES US CORP.<br>12200 N.W. AMBASSADOR DRIVE, SUITE 326<br>KANSAS CITY, MO 64163 | PURCHASE ORDER<br>DATED 02/09/2011 |
| SMITH, KENAN D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| SMITH, KENNETH L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2012 |
| SMITH, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,         Case No.  **12-12859 (KJC)**
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMITH, STEPHEN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SMUTEK, LOUIS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/10/2008 |
| SMUTEK, LOUIS<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SMYTH, RYAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2010 |
| SMYTH, RYAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SOLID CONCEPTS INC<br>28309 AVENUE CROCKER<br>VALENCIA, CA 91355 | PURCHASE ORDER(S) |
| SOLTANI, MAHROKH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/05/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLTANI, MAHROKH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| SOLTANI, MAHROKH<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SOULBRAIN LTK CO, LTD<br>RM. 507, JUNGANG INDUSPIA 5, #138-6<br>GYEONGGI-DO, 462-807 KOREA, REPUBLIC OF | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 09/15/2011 |
| SOULBRAIN LTK CO., LTD<br>RM. 507, JUNGANG INDUSPIA 5, #138-6<br>GYEONGGI-DO, 462-807 KOREA, REPUBLIC OF | SUPPLY AGREEMENT<br>DATED 02/21/2012 |
| SOULBRAIN MI<br>47050 FIVE MILE ROAD<br>NORTHVILLE, MI 48168 | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 09/15/2011 |
| SOULBRAIN MICHIGAN<br>47050 FIVE MILE ROAD<br>NORTHVILLE, MI 48168 | PURCHASE ORDER(S) |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>8631 RUSH STREET<br>ROSEMEAD, CA 91770 | TURNKEY ENGINEERING, PROCUREMENT AND INSTALLATION AGREEMENT<br>DATED 02/28/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                      ,                    Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228 | SERVICE AGREEMENT<br>DATED 10/03/2011 |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228 | SERVICE AGREEMENT<br>DATED 11/11/2011 |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78228 | PROJECT AGREEMENT<br>DATED 11/14/2011 |
| SPAMAN, JORDAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |
| SPAMAN, JORDAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC.<br>17 A STREET<br>BURLINGTON, MA 01803 | PURCHASE ORDER<br>DATED 04/12/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC.<br>17 A STREET<br>BURLINGTON, MA 01803 | CONSULTING AGREEMENT<br>DATED 06/03/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
　　　　　　**Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | PURCHASE ORDER DATED 06/07/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | PURCHASE AGREEMENT DATED 09/23/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | PURCHASE ORDER DATED 10/20/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | STANDARD FORM OF AGREEMENT DATED 10/24/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | PURCHASE ORDER DATED 11/09/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | PURCHASE ORDER DATED 11/18/2010 |
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC. 17 A STREET BURLINGTON, MA 01803 | PURCHASE ORDER DATED 01/07/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                   **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPEC PROCESS ENGINEERING AND CONSTRUCTION, INC.<br>17 A STREET<br>BURLINGTON, MA 01803 | PURCHASE ORDER<br>DATED 01/25/2011 |
| SPI PRECISION(SUZHOU) CO., LTD<br>9 FU YANG INDUSTRIAL PARK<br>SUZHOU, JIANGSU, 215131 CHINA | PURCHASE ORDER(S) |
| SPIGODA, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2011 |
| SPIGODA, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| SPILLANE, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| SPILLANE, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| SPILLANE, ROBERT C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPYGLASS PARTNERS<br>2 PALMER DRIVE SUITE 3<br>LONDONDERRY, NH 03053 | DIRECT PLACEMENT AGREEMENT<br>DATED 11/07/2011 |
| SREIT-KITMAT<br>6295 NORTHAM DRIVE<br>UNIT 1<br>MISSISSAUGA, ON L4V 1W8 CANADA | LEASE AGREEMENT<br>DATED 04/01/2007 |
| STANFORD RESEARCH SYSTEMS INC<br>1290-C REAMWOOD AVE<br>SUNNYVALE, CA 94089 | PURCHASE ORDER(S) |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA 01845 | PURCHASE ORDER(S) |
| STAR CASE MFG CO INC<br>648 SUPERIOR AVE<br>MUNSTER, IN 46321 | PURCHASE ORDER(S) |
| STARR INDEMNITY & LIABILITY COMPANY<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | INSURANCE POLICY NO. MASICBN0048US12 |
| STATE OF OREGON<br>STATE CAPITOL<br>900 COURT ST. NE<br>SALEM, OR 97301 | TERMS AND CONDITIONS AMENDMENT NO.1 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STATHAKIS, GEORGE S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| STATHAKIS, GEORGE S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| STATHAKIS, GEORGE S<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| STEEL STRUX CO.<br>17 ELMINA DR<br>ATTLEBORO, MA 02703 | PURCHASE ORDER(S) |
| STENSHORN, VICKY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |
| STEVE SPETH<br>2839 WARNER DRIVE<br>WEST BLOOMFIELD, MI 48324 | CONSULTING AGREEMENT<br>DATED 06/06/2012 |
| STEWART, ROBERT A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,                    Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEWART, ROBERT A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| STEWART, ROBERT A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| STICHHALLER, GLENN E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| STL TECHNOLOGY CO., LTD.<br>NO.1<br>WEST 15TH STREET,<br>K.E.P.Z.<br>KAOSHSIUNG, 806 TAIWAN, PROVINCE OF CHINA | TERMS AND CONDITIONS OF SALE<br>DATED 07/13/2007 |
| STOCK & OPTION SOLUTIONS, INC<br>6399 SAN IGNACIO AVE, STE 100<br>SAN JOSE, CA 95119 | CONSULTING AGREEMENT<br>DATED 01/11/2011 |
| STOCKELL<br>15400 SOUTH OUTER FORTY SUITE 105<br>CHESTERFIELD, MO 63017 | DIRECT PLACEMENT AGREEMENT<br>DATED 09/21/2011 |
| STOCKELL<br>15400 SOUTH OUTER FORTY SUITE 105<br>CHESTERFIELD, MO 63017 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 10/04/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STOCKELL INFORMATION SYSTEMS INC<br>15400 SOUTH OUTER FORTY<br>SUITE 105<br>CHESTERFIELD, MO 63017 | PURCHASE ORDER(S) |
| STOLARUK, TODD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| STOLARUK, TODD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| STORRS, WALTER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| STRATEX ADVISORS, INC.<br>5593 AMBER FIELDS DRIVE<br>SHINGLE SPRINGS, CA 95682 | PURCHASE ORDER(S) |
| STRONG, WILLIAM<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/06/2008 |
| STRZEPA, MICHAEL C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                                    ,           Case No.   **12-12859 (KJC)**
               **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STRZEPA, MICHAEL C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| STRZEPA, MICHAEL C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| STUART C IRBY<br>815 S STATE STREET<br>JACKSON, MS 39201 | PURCHASE ORDER(S) |
| SU ZHOU INDUSTRIAL PARK XINKAI<br>PRECISION FASTENERS CO.,LTD.<br>NO.36,JIASHENG ROAD,SHENGPU DISTRICT<br>SUZHOU INDUSTRIAL PARK<br>SHUZHOU, 215126 CHINA | PURCHASE ORDER(S) |
| SUBACH, VLADIMIR<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2011 |
| SUCCESSFACTORS<br>1500 FASHION ISLAND BLVD<br>STE 300<br>SAN MATEO, CA 94404 | SERVICE AGREEMENT |
| SUCKSTORFF, EDWIN D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
         **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUCKSTORFF, EDWIN D ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SUGIMOTO, KENTARO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| SUN CHANG, HSIN-WEI (GRACE) ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: LONG TERM INTERNATIONAL ASSIGNMENT DATED 10/07/2010 |
| SUN CHANG, HSIN-WEI (GRACE) ADDRESS ON FILE | EMPLOYEE LETTER OF UNDERSTANDING: EXTENSION OF LONG TERM INTERNATIONAL ASSIGNMENT DATED 10/07/2010 |
| SUPERIOR TECHNICAL RESOURCES INC 250 INTERNATIONAL DRIVE WILLIAMSVILLE, NY 14221 | PURCHASE ORDER(S) |
| SURANYI, ZOLTAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/17/2012 |
| SURVIVAL SYSTEMS 2149 PORTOLA ROAD VENTURA, CA 93003 | DIRECT PLACEMENT AGREEMENT DATED 09/12/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUSIENKA, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/16/2012 |
| SUTTON, GREGORY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2012 |
| SUZHOU BENTENG SCIENCE & TECHNOLOGY CO LTD<br>NO. 58 XINFA ROAD<br>SUZHOU INDUSTRY PARK<br>SUZHOU, 215123 CHINA | PURCHASE ORDER(S) |
| SUZHOU BOAMAX TECHNOLOGIES GROUP CO., LTD<br>NO. 10 XIN TING ROAD<br>XUSHUGUAN ECONOMIC DEVELPOMENT ZONE<br>SUZHOU, JIANGSU, 215151 CHINA | PURCHASE ORDER(S) |
| SUZHOU CHEERSSON PRECISION METAL FORMING CO LTD<br>28# XUCHEN ROAD<br>XUGUAN INDUSTRY PARK<br>SUZHOU, 215151 CHINA | PURCHASE ORDER(S) |
| SUZHOU FANGLIN SCIENCE & TECHNOLOGY ELECTRONIC MATERIALS CO LTD<br>20F-2002 GOLD RIVER CENTER, NO.88 SHISHAN ROAD, SUZHOU<br>SUZHOU, JIANGSU, 215151 CHINA | PURCHASE ORDER(S) |
| SUZHOU YUANDA PLASTICS CO., LTD<br>1ST XIAXUQIAO, DONGZHU TOWN<br>SUZHOU NEW & HIGH TECH<br>SUZHOU, JIANGSU, 215163 CHINA | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SW CONTRACTS<br>BLDG. OHB<br>ROOM GB29<br>WASHINGTON, DC 48108 | SUPPLY CONTRACT<br>DATED 07/24/2012 |
| SWAMY, TUSHAR<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |
| SWAMY, TUSHAR<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SWAMY, TUSHAR<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| SWEETING, DANYLE C<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| SWEETING, DANYLE C<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SWITCHGEAR POWER SYSTEMS LLC<br>202 WEST ENTERPRISE ROAD<br>WINNECONNE, WI 54986 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc. _____,          Case No.   12-12859 (KJC) _____
          **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYBESMA'S ELECTRONICS<br>581 OTTAWA AVE<br>STE 100<br>HOLLAND, MI 49423 | PURCHASE ORDER(S) |
| SYLVIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| SYLVIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| SYLVIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| SYLVIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| SYLVIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| SYLVIA, PAUL<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMPHONY SERVICES ENGINEERING CORP 1 TECHNOLOGY PARK DRIVE WESTFORD, MA 01886 | PURCHASE ORDER(S) |
| SYNERGIES PLUS RESOURCES 2615 W. 12 MILE ROAD BERKLEY, MI 48072 | DIRECT PLACEMENT AGREEMENT DATED 07/25/2012 |
| SYNERGIES PLUS RESOURCES 2615 W. 12 MILE ROAD BERKLEY, MI 48072 | TEMP STAFFING SERVICES AGREEMENT DATED 09/28/2012 |
| SYSTEM CONTROLS INC 35245 SCHOOLCRAFT ROAD LIVONIA, MI 48150 | PURCHASE ORDER(S) |
| SZAFRAN, DANIEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |
| SZAFRAN, DANIEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| SZAFRAN, DANIEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                          ,                    Case No.  **12-12859 (KJC)**
                            **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SZAFRAN, DANIEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| SZPYT, MICHAEL J ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2012 |
| T3 ADVISOR, LLC 230 THIRD AVENUE WALTHAM, MA 02451 | CONSULTING AGREEMENT DATED 04/14/2010 |
| TAN, HUI T ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/25/2006 |
| TAN, HUI T ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| TAN, HUI T ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| TAN, JIANNAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,         Case No.   12-12859 (KJC)
                        **Debtor**                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TATA MOTORS LTD<br>24 HOMI MODY ST<br>BOMBAY HOUSE<br>MUMBAI, 499891 INDIA | TECHNICAL ASSISTANCE AGREEMENT<br>DATED 01/27/2012 |
| TATA MOTORS UNLIMITED<br>24 HOMI MODY ST<br>BOMBAY HOUSE<br>MUMBAI, 400001 INDIA | SUPPLY AGREEMENT<br>DATED 02/06/2012 |
| TATTERSALL MACHINING, INC.<br>190 MILFORD STREET<br>UPTON, MA 01568 | PURCHASE ORDER(S) |
| TDK-LAMBDA AMERICAS INC.<br>405 ESSEX ROAD<br>NEPTUNE, NJ 07753 | PURCHASE ORDER(S) |
| TE CONNECTIVITY<br>2901 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | PURCHASE ORDER(S) |
| TECH MECHANICAL SYSTEMS INC<br>420 WEST ST<br>W. BRIDGEWATER, MA 02379 | PURCHASE ORDER(S) |
| TECH NEEDS<br>18 PELHAM ROAD<br>SALEM, NH 03079 | TEMP STAFFING SERVICES AGREEMENT<br>DATED 03/19/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECHCELERATE LLC<br>319 LITTLETON ROAD<br>SUITE 301<br>WESTFORD, MA 01886 | PURCHASE ORDER(S) |
| TECHNICAL NEEDS NORTH INC<br>18 PELHAM ROAD<br>SALEM, NH 03079 | PURCHASE ORDER(S) |
| TECHNO SEMICHEM C0. LTD.,<br>47050 FIVE MILE ROAD<br>NORTHVILLE, MI 48168 | MANUFACTURE AND SUPPLY AGREEMENT DATED 09/15/2011 |
| TECHNO SEMICHEM CO, LTD<br>4FL HUMAZ VILLAGE<br>11-4 SUNAC-DONG<br>BUNDANG-GU, SCONGNAM-IS<br>GYCONGGI-DO, 463-875 KOREA, REPUBLIC OF | SUPPLY AGREEMENT DATED 09/15/2011 |
| TECHNO SEMICHEM CO, LTD (SOULBRAIN MI, INC.)<br>4FL HUMAZ VILLAGE<br>11-4 SUNAC-DONG<br>BUNDANG-GU, SCONGNAM-IS<br>GYCONGGI-DO, 463-875 KOREA, REPUBLIC OF | SUPPLY AGREEMENT DATED 11/22/2011 |
| TECHNOLOGY RESOURCE GROUP<br>302 SOUTH MAIN STREET<br>STE 100<br>ROYAL OAK, MI 48067 | DIRECT PLACEMENT AGREEMENT DATED 02/12/2012 |
| TEIXEIRA, ANDRE G<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEIXEIRA, ANDRE G<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| TEK OPTIMA LTD<br>BRODYN HOUSE<br>6 ELDERBERRY DRIVE<br>DEREHAM, NORFOLK, NR20 3ST UNITED KINGDOM | PURCHASE ORDER(S) |
| TEKTRONIX INC<br>14150 SW KARL BRAUN DRIVE<br>BEAVERTON, OR 97077 | PURCHASE ORDER(S) |
| TEL-X CORPORATION<br>32400 FORD ROAD<br>GARDEN CITY, MI 48135 | PURCHASE ORDER(S) |
| TELA, JAMES S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2012 |
| TELLA TOOL & MFG CO<br>1015 NORTH RIDGE AVE<br>LOMBARD, IL 60148 | PURCHASE ORDER(S) |
| TEN-E PACKAGING SERVICES INC<br>1666 COUNTY ROAD 74<br>NEWPORT, MN 55055-1765 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,          Case No.__12-12859 (KJC)_____
           **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TER CONSULTING<br>515 PEMBROKE WOODS DRIVE<br>PEMBROKE, MA 02359 | DIRECT PLACEMENT AGREEMENT<br>DATED 01/26/2012 |
| TERMOINGENIERIA NORTE LTDA<br>COQUIMBO N 998<br>ANTOFAGASTA SEGUNDA REGION, 1271815<br>CHILE | PURCHASE ORDER(S) |
| TERRELL, ANA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2006 |
| TERRELL, ANA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| TERRELL, ANA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| TEST EQUITY, LLC<br>6100 CONDOR DRIVE<br>MOORPARK, CA 93021 | PURCHASE ORDER(S) |
| TESTONI, ANNE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                    Case No.   12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE AMERICAN INSURANCE COMPANY (FIREMAN'S FUND) 58 OLD WASHINGTON STREET PEMBROKE, MA 02359 | INSURANCE POLICY NO. SHX00024053092 |
| THE COMMONWEALTH OF MASSACHUSETTS CHARLES F. HURLEY BUILDING, 19 STANIFORD STREET BOSTON, MA 02114 | WORKFORCE TRAINING FUND PROGRAM |
| THE COMPLIANCE MANAGEMENT GROUP 257 SIMARANO DRIVE SUITE #4 MARLBORO, MA 01752 | PURCHASE ORDER(S) |
| THE CROWN GROUP INC 2111 WALTER REUTHER DRIVE WARREN, MI 48091 | PURCHASE ORDER(S) |
| THE DOW CHEMICAL COMPANY 2030 DOW CENTER MIDLAND, MI 48674 | DEVELOPMENT AGREEMENT DATED 12/21/2007 |
| THE DR. INDEPENDENT SERVICE 10900 KALAMA RIVER AVE. FOUNTAIN VALLEY, CA 92708 | HYMOTION GREEN CHIP DEALER PROGRAM DATED 12/12/2008 |
| THE DR. INDEPENDENT SERVICE 10900 KALAMA RIVER AVE. FOUNTAIN VALLEY, CA 92708 | DEALER AGREEMENT DATED 05/12/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE EAGLE LEASING CO. INC.<br>258 TURNPIKE ROAD<br>SOUTHBOROUGH, MA 01772 | PURCHASE ORDER(S) |
| THE ENVIRONMENTAL QUALITY CO.<br>36255 MICHIGAN AVE.<br>WAYNE, MI 48184 | SERVICE AGREEMENT<br>DATED 08/10/2011 |
| THE GILLETTE COMPANY<br>800 BOYLSTON ST<br>THE PRUDENTIAL CENTER<br>BOSTON, MA 02199 | LICENSE AGREEMENT<br>DATED 11/17/2008 |
| THE GILLETTE COMPANY<br>800 BOYLSTON ST<br>THE PRUDENTIAL CENTER<br>BOSTON, MA 02199 | PURCHASE AGREEMENT<br>DATED 11/17/2008 |
| THE GILLETTE COMPANY<br>14 RESEARCH DRIVE<br>DURACELL TECHNOLOGY CENTER<br>BETHEL, CT 06801 | CONSENT AGREEMENT<br>DATED 06/12/2012 |
| THE HERTZ CORP.<br>225 BRAE BLVD.<br>PARK RIDGE, NJ 07656-0713 | PURCHASE CONTRACT<br>DATED 06/01/2011 |
| THE INSTITUTE OF ELECTRICAL AND ELECTRONICS ENGINEERS INCORPORATED<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,                     Case No.   12-12859 (KJC)
                          **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE KHON KAEN UNIVERSITY 123 MITRAPAP HWY., MUANG DIST. KHON KAEN PROVINCE, THAILAND | PURCHASE CONTRACT DATED 06/15/2011 |
| THE KHON KAEN UNIVERSITY 123 MITRAPAP HWY., MUANG DIST. KHON KAEN PROVINCE, THAILAND | RESEARCH AGREEMENT DATED 06/15/2011 |
| THE MEHAFFEY GROUP LLC 900 HIGHWAY 965 NE NORTH LIBERTY, IA 52317 | PURCHASE ORDER(S) |
| THE MERGIS GROUP 2050 SPECTRUM BLVD FORT LAUDERDALE, FL 33309 | DIRECT PLACEMENT AGREEMENT DATED 05/10/2012 |
| THE MERGIS GROUP 2050 SPECTRUM BLVD FORT LAUDERDALE, FL 33309 | TEMP STAFFING SERVICES AGREEMENT DATED 09/26/2012 |
| THE MINACS GROUP (USA) INC 34115 W. TWELVE MILE ROAD FARMINGTON HILLS, MI 48331 | PURCHASE ORDER(S) |
| THE PRIVATEBANK AND TRUST COMPANY 120 S LASALLE STREET CHICAGO, IL 60603 | SUBORDINATION AGREEMENT DATED 05/12/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                      **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE PROCTOR & GAMBLE COMPANY ONE PROCTOR & GAMBLE PLAZA CINCINNATI, OH 45202 | LICENSE AGREEMENT DATED 11/17/2008 |
| THE PROCTOR & GAMBLE COMPANY ONE PROCTOR & GAMBLE PLAZA CINCINNATI, OH 45202 | PURCHASE AGREEMENT DATED 11/17/2008 |
| THE REGENTS, UNIVERSITY OF MICHIGAN 503 THOMPSON STREET ANN ARBOR, MI 48104 | SUBCONTRACT AGREEMENT DATED 07/07/2009 |
| THE REGENTS, UNIVERSITY OF MICHIGAN 503 THOMPSON STREET ANN ARBOR, MI 48104 | SUBCONTRACT AGREEMENT DATED 08/05/2009 |
| THE REGENTS, UNIVERSITY OF MICHIGAN 503 THOMPSON STREET ANN ARBOR, MI 48104 | SUBCONTRACT AGREEMENT DATED 02/09/2011 |
| THE RESEARCH FOUNDATION OF SUNY 35 STATE STREET ALBANY, NY 12207-2826 | PURCHASE ORDER(S) |
| THE UNIVERSITY OF TEXAS AT AUSTIN 201 WEST 7TH STREET AUSTIN, TX 78701 | RESEARCH AGREEMENT DATED 05/15/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THIERRY CORPORATION<br>4319 NORMANDY COURT<br>ROYAL OAK, MI 48073 | PURCHASE ORDER(S) |
| THINK GLOBAL AS<br>SANDAKERVEIEN 24 C<br>NO-0413<br>OSLO, NORWAY | SUPPLY AGREEMENT<br>DATED 11/28/2007 |
| THINK GLOBAL AS<br>SANDAKERVEIEN 24 C<br>NO-0413<br>OSLO, NORWAY | STATEMENT OF WORK<br>DATED 12/11/2007 |
| THOMAS-ALYEA, KAREN E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/05/2006 |
| THOMAS-ALYEA, KAREN E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| THOMAS-ALYEA, KAREN E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| THOMAS-ALYEA, KAREN E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THORAT, INDRAJEET<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO, LTD<br>6 LANYUAN ROAD<br>HUAYUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | MEMORANDUM OF AGREEMENT<br>DATED 11/03/2006 |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO, LTD<br>6 LANYUAN ROAD<br>HUAYUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | MEMORANDUM OF UNDERSTANDING<br>DATED 07/03/2009 |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO, LTD<br>6 LANYUAN ROAD<br>HUAYUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | SUPPLY AGREEMENT<br>DATED 10/22/2009 |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO, LTD<br>6 LANYUAN ROAD<br>HUAYUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | LETTER OF AGREEMENT<br>DATED 11/20/2009 |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO., LTD.<br>6 LANYUAN ROAD<br>HUAYUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | MEMORANDUM OF AGREEMENT<br>DATED 11/01/2006 |
| TIANJIN LISHEN BATTERY JOINT-STOCK CO., LTD.<br>6 LANYUAN ROAD<br>HUAYUAN HI-TECH INDUSTRY PARK<br>TIANJIN, 300384 CHINA | SUPPLY AND LICENSE AGREEMENT<br>DATED 10/22/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIANJIN LISHEN BATTERY JOINT-STOCK CO., LTD. 6 LANYUAN ROAD HUAYUAN HI-TECH INDUSTRY PARK TIANJIN, 300384 CHINA | MEMORANDUM OF UNDERSTANDING DATED 11/23/2009 |
| TIGERDIRECT INC 7795 W FLAGLER STREET, STE 35 MIAMI, FL 33144 | PURCHASE ORDER(S) |
| TKACZYK, RICHARD ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2012 |
| TOKUS, JOSHUA ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| TORRES, WILLIAM ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| TORRES, WILLIAM ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| TOUPIN RIGGING COMPANY, INC. PO BOX 28 955 BROADWAY (RTE. 113) DRACUT, MA 01826 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,  Case No.__12-12859 (KJC)_____
　　　　　　　　__Debtor__　　　　　　　　　　　　　　　　　　__(if known)__

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOVAR, MIGUEL J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| TOVAR, MIGUEL J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| TOYOTA JDA<br>TOYOTA TECHNICAL CENTER USA<br>1555 WOODRIDGE ROAD<br>ANN ARBOR, MI 48105 | DEVELOPMENT AGREEMENT<br>DATED 06/01/2004 |
| TRAN, HUNG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/25/2008 |
| TRAN, HUNG<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| TRANSCAT INC<br>23698 NETWORK PLACE<br>CHICAGO, IL 60673-1236 | PURCHASE ORDER(S) |
| TRAVISE, ANDREW T<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TREGLOWN, BLAIR<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| TREGLOWN, BLAIR<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| TREMELLING, GREG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |
| TREMELLING, GREG<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/14/2012 |
| TRI ISLE INC<br>860 EHA STREET<br>WAILUKU, HI 96793 | PURCHASE ORDER(S) |
| TRI-STAR DESIGN INC<br>63 SOUTH STREET<br>#220<br>HOPKINTON, MA 01748 | PURCHASE ORDER(S) |
| TRI-TEC LLC<br>31455 SOUTHFIELD ROAD<br>BEVERLY HILLS, MI 48025 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re __A123 Systems, Inc._____,     Case No.__12-12859 (KJC)_____
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIAD ENGINEERING CORP<br>131 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/29/2011 |
| TRIANGLE MICROWORKS INC<br>2840 PLAZA PLACE<br>SUITE 205<br>RALEIGH, NC 27612 | PURCHASE ORDER(S) |
| TRICOLI, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2011 |
| TRICORE SOLUTIONS , LLC<br>100 NEWPORT AVENUE EXTENSION<br>QUINCY, MA 02171 | SERVICE AGREEMENT<br>DATED 10/01/2010 |
| TRINCH, SAMUEL<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| TRINCH, SAMUEL L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/21/2009 |
| TRINCH, SAMUEL L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                              ,                    Case No.   **12-12859 (KJC)**
                            **Debtor**                                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRINCH, SAMUEL L ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| TRINCH, SAMUEL L ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| TRUONG, PHILLIP ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |
| TRUONG, PHILLIP ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| TSI CO.,LTD #1105 SUWOLAM-RI SEOTAN-MYEON PYEONGTASK-SI, GYEONGGI-DO, 451-850 KOREA, REPUBLIC OF | PURCHASE ORDER(S) |
| TSINGHUA UNIVERSITY QINGHUA WEST ROAD, HAIDIAN BEIJING, 100084 CHINA | LETTER OF INTENT DATED 04/24/2003 |
| TSUI, YU ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TSUI, YU<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| TTI, INC.<br>3 HIGHWOOD DRIVE<br>TEWKSBURY, MA 01876 | PURCHASE ORDER(S) |
| TU, PAUL T<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| TU, PAUL T<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| TURNER TRANS LIFT INC<br>520 EAST NORRIS ROAD<br>BAKERSFIELD, CA 93308 | PURCHASE ORDER(S) |
| TUROVICH, JAMI A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2010 |
| TUROVICH, JAMI A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUV RHEINLAND OF NORTH AMERICA INC 1300 MASSACHUSETTS AVENUE BOXBOROUGH, MA 01719 | PURCHASE ORDER(S) |
| TUV SUD AMERICA INC 10 CENTENNIAL DRIVE PEABODY, MA 01960-7900 | PURCHASE ORDER(S) |
| U OF M 2044 WOLVERINE TOWER ANN ARBOR, MI 48109-1273 | SERVICE AGREEMENT DATED 10/01/2009 |
| U-LINE, INC. 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | PURCHASE ORDER(S) |
| U.S. AIR FORCE VIA DCMA BOSTON 495 SUMMER ST. BOSTON, MA 02210-2138 | AMENDMENT DATED 06/30/2010 |
| U.S. ARMY CERDEC 6001 COMBAT DRIVE ABERDEEN PROVING  GRD, MD 21005-1846 | RESEARCH AND DEVELOP CONTRACT DATED 09/09/2010 |
| U.S. ARMY CONTRACTING COMMAND 6501 E. 11 MILE ROAD WARREN, MI 48397-5000 | RESEARCH AND DEVELOP CONTRACT DATED 02/27/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                                ,          Case No.   12-12859 (KJC)
                     **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U.S. ARMY CONTRACTING COMMAND<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | RESEARCH AND DEVELOP CONTRACT<br>DATED 01/28/2010 |
| U.S. ARMY CONTRACTING COMMAND<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | PURCHASE CONTRACT<br>DATED 09/01/2010 |
| U.S. ARMY CONTRACTING COMMAND<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | SUPPLY CONTRACT<br>DATED 09/16/2010 |
| U.S. ARMY CONTRACTING COMPOUND<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | RESEARCH AND DEVELOP CONTRACT<br>DATED 02/27/2009 |
| U.S. ARMY CONTRACTING COMPOUND<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | RESEARCH AND DEVELOP CONTRACT<br>DATED 01/28/2010 |
| U.S. ARMY TACOM<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | SUPPLY CONTRACT<br>DATED 09/16/2010 |
| U.S. DEPARTMENT OF ENERGY<br>SANDIA NATIONAL LABORATORIES<br>P.O. BOX 5800<br>ALBUQUERQUE, NM 87175-0613 | FUNDS-IN AGREEMENT<br>DATED 05/06/2006 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U.S. DEPARTMENT OF ENERGY NATIONAL ENERGY TECHNOLOGY LABORATORY 626 COCHRANS MILL ROAD PITTSBURGH, PA 15236-0940 | RESEARCH AGREEMENT DATED 10/01/2009 |
| U.S. DEPARTMENT OF ENERGY FEDERAL BUILDING 200 ADMINISTRATION ROAD OAK RIDGE, TN 37830 | DEVELOPMENT AGREEMENT DATED 12/16/2009 |
| U.S. NETWORK SOLUTIONS, INC 53 MASTERS WAY MANCHESTER, CT 06040 | CONSULTING AGREEMENT DATED 12/22/2010 |
| UCHICAGO ARGONNE, LLC 9700 SOUTH CASS AVENUE ARGONNE, IL 60439 | OPTION AGREEMENT DATED 01/26/2012 |
| UGOLOTTI, MARCO ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| UGOLOTTI, MARCO ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| UL COMPANY 333 PFINGSTEN RD. NORTHBROOK, IL 60062 | SERVICE AGREEMENT DATED 09/11/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ULUPALAKUA RANCH, INC.<br>HC1, BOX 901<br>HWY 37<br>KULA, HI 96790 | LEASE AGREEMENT<br>DATED 06/29/2006 |
| UMICORE BATTERY RECYCLING<br>3120 HIGHWOODS BLVD, STE.101<br>RALEIGH, NC 27604 | SALES AGREEMENT<br>DATED 11/01/2010 |
| UMTEK<br>KOSAEK-DONG<br>GYEONGGI-DO, SUWON-SI<br>KWANSUN-GU<br>KOSAEK-DONG, 954 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 02/16/2012 |
| UMTEK<br>603 HUMAN SKY VELLY<br>959 KOSAEK-DONG<br>KWANSUN-GU<br>SUWON-SI, GYEONGGI-DO, 441-813 KOREA,<br>REPUBLIC OF | PURCHASE ORDER(S) |
| UMTEK, INC.<br>KOSAEK-DONG<br>GYEONGGI-DO, SUWON-SI<br>KWANSUN-GU<br>KOSAEK-DONG, 954 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 11/12/2009 |
| UMTEK, INC.<br>KOSAEK-DONG<br>GYEONGGI-DO, SUWON-SI<br>KWANSUN-GU<br>KOSAEK-DONG, 954 KOREA, REPUBLIC OF | PURCHASE AGREEMENT<br>DATED 03/04/2010 |
| UNDERWRITERS LABORATORIES INC.<br>2600 NW LAKE ROAD<br>CAMAS, WA 98607-8542 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    Debtor                                                                   (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIQUE SYSTEMS DESIGN INC. 2242 S. TELEGRAPH ROAD SUITE 211 BLOOMFIELD HILLS, MI 48302 | DIRECT PLACEMENT AGREEMENT DATED 01/10/2012 |
| UNITED ALUMINUM CORPORATION 100 UNITED DRIVE NORTH HAVEN, CT 06473 | PURCHASE AND SALE AGREEMENT DATED 01/04/2011 |
| UNITED ALUMINUM CORPORATION 100 UNITED DRIVE NORTH HAVEN, CT 06473 | PURCHASES AND SALES AGREEMENT DATED 10/03/2011 |
| UNITED RENTALS NORTH AMERICA INC 5 GREENWICH OFFICE PARK GREENWICH, CT 06831 | PURCHASE ORDER(S) |
| UNITED STATES / CANADA JOINT CERTIFCATION OFFICE 74 WASHINGTON AVENUE NORTH, STE 7 BATTLE CREEK, MI 49037-3084 | MILITARILY CRITICAL TECHNICAL DATA AGREEMENT |
| UNITED STATES / CANADA JOINT CERTIFCATION OFFICE 74 WASHINGTON AVENUE NORTH, STE 7 BATTLE CREEK, MI 49037-3084 | JOINT CERTIFICATION PROGRAM APPROVAL LETTER |
| UNITED STATES ADVANCED BATTERY CONSORTIUM 1050 WILSHIRE STE. 115 TROY, MI 48084 | PURCHASE ORDER |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                              ,          Case No.   **12-12859 (KJC)**
             **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED STATES ADVANCED BATTERY CONSORTIUM<br>1050 WILSHIRE STE. 115<br>TROY, MI 48084 | PURCHASE ORDER |
| UNITED STATES ADVANCED BATTERY CONSORTIUM LLC<br>1050 WILSHIRE STE. 115<br>TROY, MI 48084 | PURCHASE ORDER NUMBER 12-2107-ABC. DATED 05/21/2012 |
| UNIVERSAL AIR FILTER<br>1624 SAUGET INDUSTRIAL PARKWAY<br>SAUGET, IL 62206 | PURCHASE ORDER(S) |
| UNIVERSAL TECHNOLOGY CORP<br>1270 N. FAIRFIELD ROAD<br>DAYTON, OH 45432-2600 | SUBCONTRACT AGREEMENT DATED 04/07/2009 |
| UNIVERSITY OF ILLINOIS AT URBANA CHANPAIGN<br>352 HENRY ADMINISTRATION BUILDING, MC-350<br>506 SOUTH WRIGHT STREET<br>URBANA, IL 61801 | PARTICIPATION AGREEMENT DATED 01/02/2012 |
| UNIVERSITY OF MICHIAGN<br>WOLVERINE TOWER FIRST FLOOR, ROOM1072<br>3003 S. STATE STREET<br>ANN ARBOR, MI 48109-1274 | PARTICIPATION AGREEMENT DATED 01/02/2012 |
| UNIVERSITY OF MICHIGAN<br>OFFICE OF CONTRACT ADMIN.<br>2044 WOLVERINE TOWER<br>3003 S. STATE STREET<br>ANN ARBOR, MI 48109-1273 | SUBCONTRACT AGREEMENT DATED 02/09/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                              ,        Case No.   **12-12859 (KJC)**
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIVERSITY OF MINNESOTA<br>360 MCNAMARA ALUMNI CENTER<br>200 OAK STREET S.E.<br>MINNEAPOLIS, MN 55455 | SETTLEMENT AGREEMENT<br>DATED 07/01/2008 |
| UNIVERSITY OF MISSOURI<br>OFFICE OF THE CHANCELLOR<br>206 PARKER HALL<br>300 W. 13TH ST<br>ROLLA, MO 65409-0910 | EQUIPMENT TRANSFER AGREEMENT<br>DATED 05/16/2012 |
| UNIVERSITY OF TEXAS<br>201 WEST 7TH STREET<br>AUSTIN, TX 78701 | SETTLEMENT AGREEMENT<br>DATED 10/31/2011 |
| UNUM INSURANCE COMPANY OF AMERICA<br>125 SUMMER STREET<br>SUITE 2000<br>BOSTON, MA 2110 | STD, LTD, LIFE AND AD&D BENEFIT AGREEMENT |
| UP2GO INTERNATIONAL LLC<br>2460 CANOE CIRCLE DRIVE<br>LAKE ORION, MI 48360 | PURCHASE ORDER(S) |
| UPPAR, RAVINDRA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2011 |
| UPPSTROM, STEPHEN H<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,           Case No.  **12-12859 (KJC)**
                **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UPPSTROM, STEPHEN H<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| URS CORPORATION<br>915 WILSHIRE BLVD<br>SUITE 700<br>LOS ANGELES, CA 90017 | CONSULTING AGREEMENT<br>DATED 05/31/2011 |
| URS CORPORATION AMERICAS<br>915 WILSHIRE BLVD., STE. 700<br>LOS ANGELES, CA 90017 | PURCHASE ORDER(S) |
| US ARMY CONTRACTING COMMAND<br>AMSCC-TAC-ASGB<br>WARREN, MI 48397 | AWARD/CONTRACT AGREEMENT<br>DATED 02/27/2009 |
| US ARMY CONTRACTING COMMAND<br>AMSCC-TAC-ASGA<br>WARREN, MI 48397 | AWARD/CONTRACT AGREEMENT<br>DATED 01/28/2010 |
| US ARMY TACOMA CONTRACTING CENTER<br>6501 E.  11MILE ROAD<br>WARREN, MI 48397-5000 | CONTRACT ORDER |
| US ARMY TACOMA CONTRACTING CENTER<br>6501 E.  11MILE ROAD<br>WARREN, MI 48397-5000 | CONTRACT ORDER |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                      ,                    Case No.   12-12859 (KJC)
                        **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US ARMY-TARDEC<br>6501 E. 11 MILE ROAD<br>WARREN, MI 48397-5000 | AMENDMENT |
| US DEPARTMENT OF COMMERCE<br>100 BUREAU DRIVE, STOP 1650<br>GAITHERSBURG,, MD 20899-1650 | FINANCIAL ASSISTANCE AWARD |
| US DEPARTMENT OF COMMERCE<br>100 BUREAU DRIVE, STOP 1650<br>GAITHERSBURG,, MD 20899-1650 | FINANCIAL ASSISTANCE AWARD CONDITIONS |
| US DEPARTMENT OF COMMERCE<br>100 BUREAU DRIVE, STOP 1650<br>GAITHERSBURG,, MD 20899-1650 | AMENDMENT TO FINANCIAL ASSISTANCE AWARD |
| US DEPARTMENT OF COMMERCE<br>100 BUREAU DRIVE, STOP 1650<br>GAITHERSBURG,, MD 20899-1650 | FINANCIAL ASSISTANCE AWARD TERMS & CONDITIONS |
| US DEPARTMENT OF COMMERCE<br>100 BUREAU DRIVE, STOP 1650<br>GAITHERSBURG,, MD 20899-1650 | TECHNOLOGY INNOVATION PROGRAM |
| US DEPARTMENT OF TRANSPORTATION<br>EAST BUILDING, 2ND FLOOR<br>MAIL STOP E26-105<br>1200 NEW JERSEY AVE, SE<br>WASHINGTON, DC 20590 | COMPROMISE AGREEMENT<br>DATED 04/05/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,         Case No.  **12-12859 (KJC)**
                **Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US DOE.NETL<br>MORGANTOWN CAMPUS<br>3610 COLLINS FERRY RD<br>P.O. BOX 880<br>MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT<br>DATED 12/04/2009 |
| US DOE.NETL<br>MORGANTOWN CAMPUS<br>3610 COLLINS FERRY RD<br>P.O. BOX 880<br>MORGANTOWN, WV 26507 | ASSISTANCE AGREEMENT<br>DATED 04/28/2010 |
| US DOE/NETL<br>3610 COLLINS FERRY RD., PO BOX 880<br>MORGANTOWN, WV 26507 | DEVELOPMENT AGREEMENT<br>DATED 10/01/2011 |
| US ENVIRONMENTAL PROTECTION AGENCY<br>CINCINNATI PROCUREMENT OPERATIONS DIVISION<br>26 W. MARTIN LUTHER KING DRIVE<br>CINCINNATI, OH 45268 | PURCHASE CONTRACT<br>DATED 04/15/2011 |
| US NETWORK SOLUTIONS INC<br>53 MASTERS WAY<br>MANCHESTER, CT 06040 | PURCHASE ORDER(S) |
| USEPA<br>2565 PLYMOUTH RD.<br>ANN ARBOR, MI 48105 | SALES AGREEMENT<br>DATED 03/23/2011 |
| UT BATTELLE, LLC<br>P.O.BOX 2008 BLDG., 1060COM<br>OAK RIDGE, TN 37831-6337 | RESEARCH AND DEVELOPMENT AGREEMENT<br>DATED 12/16/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                      ,       Case No.   12-12859 (KJC)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UT BATTELLE, LLC<br>P.O.BOX 2008 BLDG., 1060COM<br>OAK RIDGE, TN 37831-6337 | RESEARCH AND DEVELOPMENT AGREEMENT<br>DATED 03/16/2010 |
| UT BATTELLE, LLC<br>P.O.BOX 2008 BLDG., 1060COM<br>OAK RIDGE, TN 37831-6337 | SUBCONTRACT AGREEMENT<br>DATED 03/01/2012 |
| UT BATTELLE, LLC<br>P.O.BOX 2008 BLDG., 1060COM<br>OAK RIDGE, TN 37831-6337 | SUBCONTRACT AGREEMENT<br>DATED 04/21/2012 |
| UT BATTELLE, LLC<br>P.O.BOX 2008 BLDG., 1060COM<br>OAK RIDGE, TN 37831-6337 | MATERIAL SERVICE ORDER |
| UT BATTELLE, LLC<br>P.O.BOX 2008 BLDG., 1060COM<br>OAK RIDGE, TN 37831-6337 | MATERIAL SERVICE ORDER |
| UZZAMAN, SAEED<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| UZZAMAN, SAEED<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                                        ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VACARESCU, LUCIAN D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2010 |
| VACARESCU, LUCIAN D<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2011 |
| VACOVEC, MAYOTTE & SINGER LLP<br>255 WASHINGTON STREET, SUITE 340<br>NEWTON, MA 02458 | INTERNATIONAL TAX SERVICES AGREEMENT |
| VALLANDE, PAUL V<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| VALLANDE, PAUL V<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| VAN KIRK, STEPHANIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2010 |
| VAN KIRK, STEPHANIE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VARNEY, DARRYL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/15/2010 |
| VARNEY, DARRYL<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| VARTANIAN, CHARLES K<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| VARTANIAN, CHARLES K<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/02/2010 |
| VARTANIAN, CHARLES K<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| VARTANIAN, CHARLES K<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| VASU, LAURENTIU<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/16/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,          Case No.  **12-12859 (KJC)**
                      **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VECTOR CANTECH INC., 39500 ORCHARD HILL PLACE SUITE 550 NOVI, MI 48375 | LICENSE AGREEMENT DATED 05/20/2010 |
| VECTOR CANTECH, INC. 39500 ORCHARD HILL PLACE, SUITE 550 NOVI, MI 48375 | PURCHASE ORDER(S) |
| VENTURE MANAGEMENT SERVICES, LLC 2301 W. BIG BEAVER RD SUITE 921 TROY, MI 48084 | SERVICE AGREEMENT DATED 03/08/2012 |
| VERIZON TELEPRODUCTS, CORP 140 WEST STREET NEW YORK, NY 10007 | PURCHASE ORDER(S) |
| VERIZON WIRELESS 100 SOUTHGATE PKWY MORRISTOWN, NJ 07960 | ACCOUNT AGREEMENT DATED 05/09/2011 |
| VERSCHAEVE, PAUL T ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| VESTAS ALSVEJ 21 RANDERS SV, 8940 DENMARK | STATEMENT OF WORK AGREEMENT DATED 02/22/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VESTAS WIND SYSTEMS A/S<br>ALSVEJ 21<br>RANDERS SV, 8940 DENMARK | TERMS AND CONDITIONS OF SALE AGREEMENT DATED 06/03/2010 |
| VESTAS WIND SYSTEMS A/S DANISH CORP.<br>ALSVEJ 21<br>RANDERS SV, 8940 DENMARK | SALES AGREEMENT DATED 06/03/2010 |
| VIA MOTORS, INC.<br>975 N. 1430 W. OREM ST<br>OREM, UT 84057 | DEVELOPMENT AGREEMENT DATED 12/29/2011 |
| VIA MOTORS, INC.<br>975 N. 1430 W. OREM ST<br>OREM, UT 84057 | SALES AGREEMENT DATED 12/29/2011 |
| VIA MOTORS, INC.<br>975 N. 1430 W.<br>OREM, UT 84057 | PRODUCT SALES AGREEMENT DATED 01/04/2012 |
| VIEAU, DAVE<br>ADDRESS ON FILE | EXECUTIVE RETENTION AGREEMENT DATED 02/08/2012 |
| VIEAU, DAVID<br>ADDRESS ON FILE | EMPLOYEE RESTRICTED STOCK UNIT AGREEMENT DATED 02/08/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.  12-12859 (KJC)
                    Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/25/2005 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/18/2010 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/17/2011 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 08/17/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.** _____,                     Case No.   **12-12859 (KJC)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| VIEAU, DAVID P<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 02/08/2012 |
| VISICOMM INDUSTRIES LLC<br>911A MILWAUKEE AVE<br>BURLINGTON, WI 53105 | PURCHASE ORDER(S) |
| VISWANATHAN, AISHWARYA<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 06/01/2012 |
| VISWANATHAN, AISHWARYA K<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/17/2012 |
| VO, CANH M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| VODICKA, ARTHUR J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VODICKA, ARTHUR J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 06/25/2009 |
| VODICKA, ARTHUR J<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |
| VODICKA, ARTHUR J<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| VOLKSWAGEN AKTIENGESELLSCHAFT<br>BERLINER RING 2<br>WOLFSBURG, 38436 GERMANY | SETTLEMENT AGREEMENT<br>DATED 03/26/2010 |
| VOLLMAN, THOMAS<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 04/16/2012 |
| VORTEX LLC<br>4 DEARBORN ROAD<br>PEABODY, MA 01960 | PURCHASE ORDER(S) |
| VU, VIET<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   __A123 Systems, Inc._____,        Case No.__12-12859 (KJC)_____
                                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VU, VIET<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| VU, VIET<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| VU, VIET<br>ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT<br>DATED 03/05/2012 |
| VWR INTERNATIONAL<br>800 E. FABYAN PKWY<br>BATAVIA, IL 60510 | PURCHASE CONTRACT<br>DATED 12/17/2010 |
| VWR INTERNATIONAL<br>800 E. FABYAN PKWY<br>BATAVIA, IL 60510 | PURCHASE ORDER(S) |
| W-SCOPE CORPORATION<br>KSP EAST 210, 3=2=1 SAKADO, TAKATSU-KU, KAWASAKI<br>KANAGAWA, JAPAN | MANUFACTURE AND SUPPLY AGREEMENT<br>DATED 03/19/2010 |
| W.S. DEAN COMPANY<br>10875 PORTAL DRIVE<br>LOS ALAMITOS, CA 90720 | PURCHASE AGREEMENT<br>DATED 07/25/2006 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WADUMESTHRIGE, KAPILA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/17/2012 |
| WAELCHLI, JOSEPH<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| WAGO CORPORATION<br>N120 W19129 FREISTADT ROAD<br>GERMANTOWN, WI 53022 | PURCHASE ORDER(S) |
| WAKAI, YUTAKA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/23/2007 |
| WAKAI, YUTAKA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| WALBORN, CHAD L<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/15/2010 |
| WALBORN, CHAD L<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                        **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WALL INDUSTRIES INC<br>5 WATSON BROOK ROAD<br>EXETER, NH 03833 | PURCHASE ORDER(S) |
| WALL INDUSTRIES, INC.<br>5 WATSON BROOK RD.<br>EXETER, NH 03833 | SUPPLY AGREEMENT<br>DATED 04/21/2011 |
| WALL, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2009 |
| WALL, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| WALSH, MICHAEL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2011 |
| WALTERS, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2012 |
| WANG, JUN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WANG, QIONGYU ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 10/15/2010 |
| WANG, QIONGYU ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WANRUN CORPORATION NO. 111 HUAGUO RD HUIBEI PROVINCE SHIYAN, 442003 CHINA | MANUFACTURE AND SUPPLY AGREEMENT DATED 07/16/2009 |
| WARD, DOREEN M ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/15/2007 |
| WARD, DOREEN M ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WARNER SPECIALTY PRODUCTS INC 40-B MONTOWESE AVENUE NORTH HAVEN, CT 06473 | PURCHASE ORDER(S) |
| WATTNEXT INC. 129 N. GROVE ST., STE. 1 EUSTIS, FL 32726 | SERVICE AGREEMENT DATED 09/01/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                      **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WAUSAU UNDERWRITERS INSURANCE COMPANY (LIBERTY MUTUAL) RIVERSIDE OFFICE PARK, 20 RIVERSIDE RD. WESTON, MA 02493 | INSURANCE POLICY NO. ASJ211260276022 |
| WAUSAU UNDERWRITERS INSURANCE COMPANY (LIBERTY MUTUAL) RIVERSIDE OFFICE PARK, 20 RIVERSIDE RD. WESTON, MA 02493 | INSURANCE POLICY NO. WCJ211260276032 |
| WB MASON COMPANY INC 59 CENTRE STREET BROCKTON, MA 02301 | PURCHASE ORDER(S) |
| WD MATTHEWS MACHINERY CO 901 CENTER STREET AUBURN, ME 04210 | PURCHASE ORDER(S) |
| WEB INDUSTRIES BOSTON INC 220 HOPPING BROOK ROAD HOLLISTON, MA 01746 | PURCHASE ORDER(S) |
| WEE, BRIAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/31/2009 |
| WEE, BRIAN ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEISS, HAROLD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/15/2008 |
| WEISS, HAROLD<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| WEISS, HAROLD<br>ADDRESS ON FILE | EMPLOYEE AGREEMENT<br>DATED 08/15/2012 |
| WELLS FARGO FINANCIAL LEASING<br>604 LOCUST ST FL 15<br>SUITE 195<br>DES MOINES, IA 50309-3705 | LEASE AGREEMENT<br>DATED 01/07/2009 |
| WELLS FARGO FINANCIAL LEASING<br>604 LOCUST ST FL 15<br>SUITE 195<br>DES MOINES, IA 50309-3705 | LEASE AGREEMENT<br>DATED 04/09/2009 |
| WELSH ROMULUS DEVELOPMENT, LLC<br>4350 BAKER RD<br>SUITE 400<br>MINNETONKA, MN 55343 | DEVELOPMENT AGREEMENT<br>DATED 05/26/2010 |
| WELSH ROMULUS, LLC<br>4350 BAKER RD, STE 400<br>MINNETONKA, MN 55343 | LEASE AGREEMENT<br>DATED 12/04/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WENLING HENGFA AIRCONDITION COMPONENTS CO LTF NO. 228 HOUCANG ROAD SHUICANG INDUSTRIAL ZONE ZEGUO WENLING WENLING, ZHEJIANG, 317523 CHINA | PURCHASE ORDER(S) |
| WESLEY INTERNATIONAL 3680 CHESTNUT STREET SCOTTDALE, GA 30079 | PURCHASE ORDER(S) |
| WEST, PAMELA ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| WEST, PAMELA ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WESTBORO TOYOTA 271 TURNPIKE ROAD WESTBORO, MA 01581 | HYMOTION GREEN CHIP DEALER PROGRAM DATED 12/12/2008 |
| WESTERMAN, CHAD ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/15/2010 |
| WESTERMAN, CHAD ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  A123 Systems, Inc.                                         ,          Case No.  12-12859 (KJC)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WHALLEY COMPUTER ASSOCIATES INC ONE WHALLEY WAY SOUTHWICK, MA 01077 | PURCHASE ORDER(S) |
| WHITE, WILLIAM E ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| WHITE, WILLIAM E ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WIEDEMANN, MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 04/16/2012 |
| WIENER, MICHAEL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/15/2010 |
| WIENER, MICHAEL ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WILKINS, RONNIE ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 11/18/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILKINS, RONNIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| WILLAIM GALLAGHER ASSOCIATES<br>470 ATLANTIC AVENUE<br>BOSTON, MA 02210 | BROKER SERVICES AGREEMENT DATED 09/24/2012 |
| WILLIAM GALLAGHER ASSOCIATES<br>470 ATLANTIC AVENUE<br>BOSTON, MA 02210 | INSURANCE PROVIDER AGREEMENT |
| WILLIS<br>3 COPLEY PLACE<br>SUITE 300<br>BOSTON, MA 02116 | BENEFITS BROKER AGREEMENT |
| WILSON, JENNIFER<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 12/15/2011 |
| WILSON, JUSTIN S<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2010 |
| WINCO IDENTIFICATION CORPORATION<br>237 MAIN DUNSTABLE ROAD<br>NASHUA, NH 03062-1904 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WINTER, WYMAN & COMPANY<br>880 WINTER STREET<br>SUITE 200<br>WALTHAM, MA 02451 | DIRECT PLACEMENT AGREEMENT<br>DATED 07/06/2011 |
| WITHERS, W.<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| WITHERS, W.<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| WITHERS, W.<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 12/19/2011 |
| WIXOM, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 01/09/2006 |
| WIXOM, MICHAEL R<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| WOLFRAM RESEARCH INC<br>100 TRADE CENTER DRIVE<br>CHAMPAIGN, IL 61820-7237 | PURCHASE ORDER(S) |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                        ,          Case No.   12-12859 (KJC)
                          **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WOLTMAN, KIRK<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |
| WONG, ATHENA XIAO YI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| WONG, ATHENA XIAO YI<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WONG, DAVID A<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| WONG, DAVID A<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WONG, FREDDIE<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 01/25/2008 |
| WONG, FREDDIE<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,        Case No.  **12-12859 (KJC)**
                            **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WONG, KA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| WOODSMALL, RYAN B<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2012 |
| WORCESTER TRUCK CO.<br>21 ESKOW ROAD<br>WORCESTER, MA 01604 | PURCHASE ORDER(S) |
| WOZNAK, KURT M<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/20/2009 |
| WOZNAK, KURT M<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| WRAITH INDUSTRIES LLC<br>8 THOMAS DRIVE<br>TOLLAND, CT 06084 | PURCHASE ORDER(S) |
| WRIGHT, RUSSELL<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WURDEN, RICHARD<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/15/2012 |
| WWR INTERNATIONAL<br>RADNOR CORPORATE CENTER<br>BUILDING ONE, STE 200<br>100 MATSONFORD ROAD<br>RADNOR, PA 19087 | AMENDMENT<br>DATED 07/13/2011 |
| WYATT, JOHNNY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/17/2010 |
| WYATT, JOHNNY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| XI, HANDA<br>ADDRESS ON FILE | EMPLOYEE LETTER OF AGREEMENT: DOMESTIC PERMANENT RELOCATION<br>DATED 09/19/2011 |
| XI, HANDA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 12/16/2011 |
| XL SPECIALTY INSURANCE COMPANY<br>100 CONSTITUTION PLAZA, 17TH FLOOR<br>HARTFORD, CT 06103 | INSURANCE POLICY NO. ELU12731712 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                              ,          Case No.   12-12859 (KJC)
              **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XU, CHUANJING (CHARLIE)<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/09/2006 |
| XU, CHUANJING (CHARLIE)<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| YARDNEY TECHNICAL PRODUCTS, INC<br>82 MECHANIE STREET<br>PAWCATUCK, CT 06379 | JOINT MARKETING AGREEMENT<br>DATED 07/05/2007 |
| YAUK, LYNN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 07/15/2011 |
| YE, BINSHAN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 03/15/2010 |
| YE, BINSHAN<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| YOON, SANG YOUNG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 08/23/2007 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                          ,          Case No.   **12-12859 (KJC)**
_____
              **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YOON, SANG YOUNG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 03/06/2008 |
| YOON, SANG YOUNG ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| YOON, SANG YOUNG ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| YOON, SANG YOUNG ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| YOON, STEVE ADDRESS ON FILE | EMPLOYEE RETENTION AGREEMENT DATED 04/26/2012 |
| YOON, STEVE ADDRESS ON FILE | EMPLOYEE AGREEMENT DATED 05/13/2012 |
| YORK, NEAL ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                              ,          Case No.__**12-12859 (KJC)**____
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YOUNG, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/15/2011 |
| YOUNG, TIMOTHY<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| YOUNGBLOOD, ANGELA E<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 02/09/2006 |
| YOUNGBLOOD, ANGELA E<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| YU, SUNG HO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/17/2007 |
| YU, SUNG HO<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 05/20/2011 |
| Z WHEELZ, LLC<br>11811 BLYTHEWOOD<br>SAN ANTONIO, TX 78249 | DEALER AGREEMENT<br>DATED 08/07/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   A123 Systems, Inc.                                    ,        Case No.   12-12859 (KJC)
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZAHAVI, JOSEPH ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/17/2010 |
| ZAHAVI, JOSEPH ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ZAHAVI, JOSEPH ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 12/19/2011 |
| ZARRELLA, ALFRED O ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/15/2008 |
| ZARRELLA, ALFRED O ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ZATKOFF SEALS & PACKINGS 23230 INDUSTRIAL PARK DRIVE FARMINGTON HILLS, MI 48335 | PURCHASE ORDER(S) |
| ZAYAS, EDNA ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 07/10/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **A123 Systems, Inc.**                                        ,          Case No.   **12-12859 (KJC)**
                          **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZAYAS, EDNA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| ZAYAS, EDNA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ZEP SALES & SERVICE<br>1310 SEABOARD INDUSTRIAL DRIVE<br>ATLANTA, GA 30318 | PURCHASE ORDER(S) |
| ZHANG, JIUCAI<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/15/2011 |
| ZHANG, PU<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 02/09/2006 |
| ZHANG, PU<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/17/2007 |
| ZHANG, PU<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                    ,              Case No.  **12-12859 (KJC)**
           **Debtor**                                                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZHANG, PU<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ZHANG, XIANGGANG<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 11/15/2010 |
| ZHANG, XIANGGANG<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |
| ZHANJIANG JUXIN NEW ENERGY CO LTD<br>NO.1 JUXIN ROAD<br>GUANDU INDUSTRY PARK POTOU DISTRICT<br>ZHANJIANG GUANGDONG, 524051 CHINA | PURCHASE ORDER(S) |
| ZHENG, WEN<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 10/15/2012 |
| ZHOU, HONGXIA<br>ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT<br>DATED 09/15/2010 |
| ZHOU, HONGXIA<br>ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT<br>DATED 05/20/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **A123 Systems, Inc.**                                        ,        Case No.  **12-12859 (KJC)**
                    **Debtor**                                                                **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZHOU, NATHAN ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 08/15/2011 |
| ZHU, DAO-YI ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 09/15/2011 |
| ZIEGLER, KRIS N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 06/25/2009 |
| ZIEGLER, KRIS N ADDRESS ON FILE | EMPLOYEE STOCK OPTION AGREEMENT DATED 05/18/2010 |
| ZIEGLER, KRIS N ADDRESS ON FILE | EMPLOYEE RSU AGREEMENT DATED 05/20/2011 |
| ZOLL CIRCULATION 650 ALAMANOR AVENUE SUNNYVALE, CA 94085 | TERMS AND CONDITIONS OF SALE DATED 08/20/2010 |
| ZOLL CIRCULATION 650 ALAMANOR AVENUE SUNNYVALE, CA 94085 | PURCHASE ORDER DATED 08/25/2010 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   A123 Systems, Inc.                                    ,          Case No.   12-12859 (KJC)
                         **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZURICH INSURANCE PLC (UK)<br>100 HIGH STREET, SUITE 1400<br>BOSTON, MA 02110 | INSURANCE POLICY NO. 20039155PRO |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**B6H (Official Form 6H) (12/07)**

In re   **A123 Systems, Inc.**                                    ,          Case No.   **12-12859 (KJC)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEE ATTACHED RIDER | |

**In re: A123 Systems, Inc.**                    **Case No. 12-12859 (KJC)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A123 HONG KONG LIMITED<br>5705, 57TH FLOOR, THE CENTER<br>99 QUEENS ROAD<br>HONG KONG | WANXIANG AMERICA CORPORATION<br>88 AIRPORT ROAD<br>ELGIN, IL 60123 |
| A123 HONG KONG LIMITED<br>5705, 57TH FLOOR, THE CENTER<br>99 QUEENS ROAD<br>HONG KONG | SAIC MOTOR CO. LTD.<br>489 WEIHAI ROAD<br>SHANGHAI, CHINA |
| A123 SECURITIES CORPORATION<br>200 WEST STREET<br>WALTHAM, MA 02451 | WANXIANG AMERICA CORPORATION<br>88 AIRPORT ROAD<br>ELGIN, IL 60123 |
| A123 SYSTEMS (CHINA) CO. LTD<br>15/F TOWER 1, CHINA CENTRAL PLACE<br>NO. 81 JIANGUO ROAD, CHAOYANG DISTRICT<br>BEIJING 100025, CHINA | CONOCOPHILLIPS SPECIALTY PRODUCTS INC.<br>1300 PLAZA OFFICE BUILDING, TREASURY SERVICES<br>BARTLESVILLE, OK 74004 |
| A123 SYSTEMS (CHINA) MATERIALS CO. LTD<br>NO. 61, LANE 91, ESHAN ROAD, PUDONG NEW AREA<br>SHANGHAI 200127<br>CHINA | WANXIANG AMERICA CORPORATION<br>88 AIRPORT ROAD<br>ELGIN, IL 60123 |
| A123 SYSTEMS (CHINA) MATERIALS CO. LTD<br>NO. 61, LANE 91, ESHAN ROAD, PUDONG NEW AREA<br>SHANGHAI 200127<br>CHINA | BASF CORPORATION<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 |
| A123 SYSTEMS (CHINA) MATERIALS CO. LTD<br>NO. 61, LANE 91, ESHAN ROAD, PUDONG NEW AREA<br>SHANGHAI 200127<br>CHINA | DENKA CORPORATION<br>780 THIRD AVE., 32ND FLOOR<br>NEW YORK, NY 10017 |
| A123 SYSTEMS (CHINA) MATERIALS CO. LTD<br>NO. 61, LANE 91, ESHAN ROAD, PUDONG NEW AREA<br>SHANGHAI 200127<br>CHINA | CONOCOPHILLIPS SPECIALTY PRODUCTS INC.<br>1300 PLAZA OFFICE BUILDING, TREASURY SERVICES<br>BARTLESVILLE, OK 74004 |
| A123 SYSTEMS (ZHENJIANG) CO. LTD.<br>7 TONGGANG ROAD<br>ZHENJIANG JIANGSU 212132<br>CHINA | WANXIANG AMERICA CORPORATION<br>88 AIRPORT ROAD<br>ELGIN, IL 60123 |
| A123 SYSTEMS GMBH<br>HEGELSTRASSE 48<br>D-73614 SCHORNDORF<br>GERMANY | WANXIANG AMERICA CORPORATION<br>88 AIRPORT ROAD<br>ELGIN, IL 60123 |
| A123 SYSTEMS KOREA CO. LTD.<br>254-1, MAEGOK-RI<br>HOBEOB-MYEON, ICHEON-SI<br>GYEONGGI-DO, 467-821<br>KOREA | WANXIANG AMERICA CORPORATION<br>88 AIRPORT ROAD<br>ELGIN, IL 60123 |