**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

Date: 06/14/2016
Page: 1 of 99

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 1 | ELECTRICAL COMPONENTS INTERNATIONAL INC<br>STEVE BREMER DIR OF CRD/COLL&A/R<br>ONE CITY PLACE DRIVE SUITE 450<br>ST LOUIS, MO 63141 | A123 SYSTEMS, INC. | $80,890.40 | General Unsecured | NO | 10/19/2012 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>CLAIMS PROCESSING (BANKRUPTCY)<br>ERIC SODERLUND<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | | |
| 2 | LARSEN & TOUBRO LIMITED<br>VISHAL A PATEL, SR MGR FINANCE<br>KAUSHIK DEY MGR FINANCE<br>2035 LINCOLN HWY, STE 3002<br>EDISON SQUARE WEST<br>EDISON, NJ 08817 | A123 SYSTEMS, INC. | $229,288.00 | General Unsecured | NO | 10/19/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 3 | OMNI METALS COMPANY INC<br>GREG S MERKLEY PRESIDENT<br>14 INTERSTATE DR<br>SOMERSWORTH, NH 03878 | A123 SYSTEMS, INC. | $73,448.91 | General Unsecured | NO | 10/22/2012 |
| 4 | BEMIS MANUFACTURING COMPANY<br>CATHY STRACY CREDIT RISK & COLL<br>300 MILL STREET<br>PO BOX 901<br>SHEBOYGAN FALLS, WI 53085-0901 | A123 SYSTEMS, INC. | $18,638.90 | General Unsecured | NO | 10/22/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 5 | ELECTRO-FIX, INC.<br>ATTN RONALD J WOOD CPA CGMA<br>CONTROLLER<br>300 SOUTH STREET<br>PO BOX 1775<br>PLAINVILLE, MA 02762 | A123 SYSTEMS, INC. | $4,469.00 | General Unsecured | NO | 10/22/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 6 | MERRIMAC INDUSTRIAL SALES<br>ATTN PHILIP ABERIZK, PRESIDENT<br>111 NECK ROAD<br>HAVERILL, MA 01835 | A123 SYSTEMS, INC. | $19,345.58 | General Unsecured | NO | 10/22/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 7 | WHEELER TRUCKING<br>ATTN REX WHEELER, PRESIDENT<br>7439 SHERIDAN ROAD<br>FLUSHING, MI 48433 | A123 SYSTEMS, INC. | $4,960.00<br>$0.00<br>$4,960.00 | Unsecured<br>Priority<br>Total Asserted | Yes<br>Yes<br>No | 10/22/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 8 | K&N SUPPLY INC<br>ATTN: MARK J RUFFO, PRESIDENT<br>159 WATER STREET<br>WORCESTER, MA 01604<br><br>**Transferee:** SIERRA LIQUIDITY FUND, LLC<br>ATTN J.S. RILEY, PRESIDENT<br>2699 WHITE ROAD, STE 255<br>IRVINE, CA 92604 | A123 SYSTEMS, INC. | $348.78 | General Unsecured | NO | 10/22/2012 |
| 9 | ARC TECHNOLOGY SOLUTIONS LLC<br>KENNETH COLLINS, PRESIDENT<br>165 LEDGE ST<br>NASHUA, NH 03060-3061 | A123 SYSTEMS, INC. | $5,250.00 | General Unsecured | NO | 10/22/2012 |
| 10 | DAEWOO INTERNATIONAL CORPORATION<br>ATTN DONGKUN CHO, SUPERVISOR<br>NON-FERROUS METAL III DIV.<br>84-11 NAMDAEMUNNO, 5(0)-GA<br>JUNG-GU<br>SEOUL 100-753<br>SOUTH KOREA<br><br>**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | A123 SYSTEMS, INC. | $265,877.92 | General Unsecured | NO | 10/22/2012 |
| 11 | AMERICAN CONTROLS, INC<br>ATTN CRAIG MAASS, PRESIDENT<br>20764 WHITLOCK<br>FARMINGTON HILLS, MI 48336<br><br>**Transferee:** SIERRA LIQUIDITY FUND, LLC<br>ATTN J.S. RILEY, PRESIDENT<br>2699 WHITE ROAD, STE 255<br>IRVINE, CA 92604<br><br>**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | A123 SYSTEMS, INC. | $7,499.00 | General Unsecured | NO | 10/23/2012 |
| 12 | PACE STAFFING ALTERNATIVES INC<br>RANDY PACE/ANGELA LESSER<br>12655 OLIVE BLVD, STE 210<br>SAINT LOUIS, MO 63141 | A123 SYSTEMS, INC. | $16,150.00 | General Unsecured | NO | 10/23/2012 |
| 13 | OAK MITSUI, INC<br>ATTN KRISTINA FAULER, CONTROLLER<br>80 FIRST STREET<br>HOOSICK FALLS, NY 12090<br><br>**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | A123 SYSTEMS, INC. | $1,303.26 | General Unsecured | NO | 10/23/2012 |
| 14 | MB-TECHNOLOGY NA LLC<br>BENEDIKT LANG, CFO/TREASURER<br>DOUGLAS OTTO, VP & CFO<br>400 E BIG BEAVER ROAD, STE 300<br>TROY, MI 48083<br><br>**Transferee:** HAIN CAPITAL HOLDINGS, LLC<br>ATTN AMANDA RAPOPORT<br>301 RTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | A123 SYSTEMS, INC. | $113,067.84 | General Unsecured | NO | 10/24/2012 |
| 15 | APPLIEDSENSOR, INC<br>ATTN THOMAS D AIKEN, COO<br>53 MOUNTAIN BOULEVARD<br>WARREN, NJ 07059 | A123 SYSTEMS, INC. | $2,000.00 | General Unsecured | NO | 10/24/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 16 | ITOCHU PLASTICS INC.<br>ATTN SHINICHI MIYAZAKI, GENERAL MGR<br>15/F, SHIBUYA MARK CITY WEST BLDG,<br>1-12-1, DOHGENZAKA, SHIBUYA-KU,<br>TOKYO 150-8525<br>JAPAN | A123 SYSTEMS, INC. | $14,250.00 | General Unsecured | NO | 10/24/2012 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |
| 17 | INTEGRATED FIRE & SAFETY<br>SHELLEY MERRELL, PRESIDENT & CFO<br>MICHAEL GOLDBERG<br>1229 NORTH VENTURA AVENUE<br>VENTURA, CA 93001 | A123 SYSTEMS, INC. | $112,124.63 | General Unsecured | NO | 10/25/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 18 | APC FILTRATION INC<br>ATHANASIA (TAMMY) KELLY, CFO<br>1404 CORMORANT ROAD, UNIT 3<br>ANCASTER, ON L9G 4V5<br>CANADA | A123 SYSTEMS, INC. | $9,067.00 | General Unsecured | NO | 10/25/2012 |
| 19 | ELECTRO-PREP, INC.<br>ATTN STEVEN B SULLIVAN, PRESIDENT<br>14 KENDRICK ROAD, UNIT 13<br>WAREHAM, MA 02571 | A123 SYSTEMS, INC. | $63,244.30 | General Unsecured | NO | 10/26/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 20 | PHOENIX ELECTRONIC ENTERPRISES, INC.<br>JONATHAN HEPTINSTALL VP<br>131 TILLSON AVENUE EXT<br>HIGHLAND, NY 12528 | A123 SYSTEMS, INC. | $9,253.58 | General Unsecured | NO | 10/26/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 21 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | A123 SYSTEMS, INC. | $72,597.00 | General Unsecured | NO | 10/26/2012 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC<br>ALLISON & ROBERT AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | | | | | |
| 22 | WORCESTER TRUCK CO, INC<br>ATTN DIXIE LEE WILLIAMS, CLERK<br>21 ESKOW ROAD<br>WORCESTER, MA 01604 | A123 SYSTEMS, INC. | $8,600.00 | General Unsecured | NO | 10/26/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 23 | NEWSON GALE INC<br>GEORGE MISAK, OPS OFFICER<br>460 FARADAY AVE, BLDG C<br>JACKSON, NJ 08527 | A123 SYSTEMS, INC. | $540.00 | General Unsecured | NO | 10/26/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 24 | HACOM LLC<br>ATTN BAO HA, MGR<br>205 N BUSH STREET<br>SANTA ANA, CA 92701 | A123 SYSTEMS, INC. | $2,319.96 | General Unsecured | NO | 10/26/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 25 | ESG AUTOMOTIVE INC<br>ATTN CYNTHIA PEPPERMAN, CONTROLLER<br>1391 WHEATEN AVE, STE 700<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $28,793.40<br>$17,680.00<br>$46,473.40 | Unsecured<br>Priority<br>Total Asserted | No<br>No<br>No | 10/26/2012 |
| | Transferee: JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | | |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 26 | SOFTWARE QUALITY CONSULTING INC<br>STEVEN R RAKITIN, PRESIDENT<br>21 WHITNEY LN<br>UPTON, MA 01568 | A123 SYSTEMS, INC. | $1,200.00 | General Unsecured | NO | 10/26/2012 |
| 27 | ELECTRO INDUSTRIES/GAUGETECH<br>EI ELECTRONICS LLC<br>KIM CALCATERRA, ADMIN ASST<br>1800 SHAMES DR<br>WESTBURY, NY 11590 | A123 SYSTEMS, INC. | $3,712.40 | General Unsecured | NO | 10/26/2012 |
| 28 | STOCKELL INFORMATION SYSTEMS, INC<br>CHARLES J STOCKELL, CEO<br>15400 SOUTH OUTER FORTY, STE 105<br>CHESTERFIELD, MO 63017 | A123 SYSTEMS, INC. | $21,472.00 | General Unsecured | NO | 10/26/2012 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 29 | TUV SUD AMERICA INC<br>CHRISTOPHER WEIMER, CFO<br>CHERYL WALTER A/R<br>10 CENTENNIAL DRIVE<br>PEABODY, MA 01960-7900 | A123 SYSTEMS, INC. | $109,475.00 | General Unsecured | NO | 10/22/2012 |
| | Transferee: TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 30 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | A123 SYSTEMS, INC. | $412.29<br>$331.00<br>$743.29 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 10/25/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 31 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | A123 SYSTEMS, INC. | $93.72 | General Unsecured | NO | 10/25/2012 |

**Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 32 | CDW DIRECT LLC<br>ATTN RONELLE ERICKSON, RECOVERY SUP<br>200 N MILWAUKEE AVENUE<br>INDIAN CREEK, IL 60061 | A123 SYSTEMS, INC. | $14,115.99 | General Unsecured | NO | 10/18/2012 |
| 33 | AMEREN MISSOURI<br>UNION ELECTRIC COMPANY<br>PATTI M VICKERY, CREDIT ADVISOR<br>PO BOX 66149, MAIL CODE 1020<br>SAINT LOUIS, MO 63166-6149 | A123 SYSTEMS, INC. | $766.28 | General Unsecured | NO | 10/24/2012 |
| 34 | FUTURE ELECTRONICS CORP<br>ATTN DIANE SVENDSEN, RECOVERY MGR<br>41 MAIN STREET<br>BOLTON, MA 01749 | A123 SYSTEMS, INC. | $1,466.00 | General Unsecured | NO | 10/23/2012 |
| 35 | COMMONWEALTH SCIENCES, INC<br>C/O ASM CAPITAL IV LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $17,728.74 | General Unsecured | NO | 10/31/2012 |

    **Transferee:** ASM CAPITAL IV, LP<br>    ADAM S MOSKOWITZ<br>    7600 JERICHO TURNPIKE, STE 302<br>    WOODBURY, NY 11797

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 36 | EEPOD LLC<br>ATTN KERBY SUHRE, PRESIDENT<br>10179 BERGIN ROAD<br>HOWELL, MI 48843 | A123 SYSTEMS, INC. | $8,400.00 | General Unsecured | NO | 10/31/2012 |

    **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>    ROBERT J TANNOR, GP<br>    150 GRAND ST, STE 401<br>    WHITE PLAINS, NY 10601

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 37 | MOM CORPS SERVICES LLC<br>ATTN JOANNA GENSER, CFO<br>1205 JOHNSON FERRY ROAD, SUITE 136-507<br>MARIETTA, GA 30068 | A123 SYSTEMS, INC. | $26,171.20 | General Unsecured | NO | 10/31/2012 |

    **Transferee:** JEFFERIES & COMPANY INC<br>    JEFFERIES HIGH YIELD HOLDINGS LLC<br>    JEFFERIES LEVERAGED CREDIT PRODUCTS<br>    LLC<br>    ANNA LOPICCOLO<br>    101 HUDSON ST, 11TH FL<br>    JERSEY CITY, NJ 07302

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 38 | STEWART MONDERER DESIGN INC<br>STEWART MONDERER, PRESIDENT<br>2067 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02140 | A123 SYSTEMS, INC. | $4,532.27 | General Unsecured | NO | 10/31/2012 |
| 39 | PLASTIC CONCEPTS INC<br>TERESA WEGEHENKEL, ACCTG MGR<br>146 RANGEWAY RD<br>PO BOX 355<br>NORTH BILLERICA, MA 01862 | A123 SYSTEMS, INC. | $365.00 | General Unsecured | NO | 10/31/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 40 | OMNI METALS COMPANY INC<br>GREG S MERKLEY PRESIDENT<br>14 INTERSTATE DR<br>SOMERSWORTH, NH 03878 | A123 SYSTEMS, INC. | $10,525.96 | General Unsecured | NO | 10/31/2012 |
| 41 | SUN, KAI DR<br>1238 NORTH BAY DRIVE<br>ANN ARBOR, MI 48103 | A123 SYSTEMS, INC. | $2,350.00 | General Unsecured | NO | 10/31/2012 |

**Transferee:** FAIR LIQUIDITY PARTNERS, LLC
MAYA KRISH
1777 SARATOGA AVE, #106
SAN JOSE, CA 95129

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| 42 | SAMWHA USA INC<br>ATTN KATHERINE COOK, ACCTG & ADMIN<br>2555 MELKSEE STREET<br>SAN DIEGO, CA 92154 | A123 SYSTEMS, INC. | $5,046.96 | General Unsecured | NO | 11/01/2012 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

| 43 | RMT, INC<br>ATTN TIMOTHY J VAN PELT, GEN COUNSEL<br>& CORP SEC<br>744 HEARTLAND TRAIL<br>MADISON, WI 53717 | A123 SYSTEMS, INC. | $377,190.55 | General Unsecured | NO | 11/01/2012 |

**Transferee:** JEFFERIES & COMPANY INC
JEFFERIES HIGH YIELD HOLDINGS LLC
JEFFERIES LEVERAGED CREDIT PRODUCTS LLC
ANNA LOPICCOLO
101 HUDSON ST, 11TH FL
JERSEY CITY, NJ 07302

| 44 | SUZHOU FANGLIN TECHNOLOGY CO., LTD<br>F/K/A SUZHOU ANGLIN SCIENCE &<br>TECHNOLOGY<br>ELECTRONIC MATERIAL CO, LTD<br>ATTN WANG GUO WEI, GM<br>9 XINTING ROAD, NEW DISTRICT<br>SUZHOU, PRC 215151<br>CHINA | A123 SYSTEMS, INC. | $67,838.77 | General Unsecured | NO | 11/01/2012 |
| 45 | LUCKY HARVEST CO, LTD<br>ATTN KIN CHEUNG, GM<br>HUAQIANG ROAD<br>SHANGSHA COMMUNITY, CHANG' AN TOWN<br>DONGGUAN CITY<br>GUANGDONG PROVINCE 523870<br>CHINA | A123 SYSTEMS, INC. | $110,038.00 | General Unsecured | NO | 11/02/2012 |
| 46 | SHANGHAI XINPENG METAL PRODUCTS<br>CO, LTD<br>STEEL ZHAO, COMMERCIAL DIRECTOR<br>OR JOHNSON XIAO, PRES/CEO<br>1698 HUALONG ROAD<br>HUAXIN TOWN, QINGPU DISTRICT<br>SHANGHAI 201708<br>CHINA | A123 SYSTEMS, INC. | $604,927.06 | General Unsecured | NO | 11/02/2012 |

**Transferee:** A123 SYSTEMS LLC
ATTN JOHN PATEL
39000 SEVEN MILE RD
LIVONIA, MI 48152

**Additional Information:** ALLOWED PER ORDER AT DOCKET NO. 1913 FILED 7.16.2013

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 47 | DONLEY GROUP LLC DBA CLARIA CLEAN<br>JENNIFER DONLEY, OWNER<br>1904 E SERVICE RD 61 N, STE 103<br>WENTZVILLE, MO 63385 | A123 SYSTEMS, INC. | $842.00 | General Unsecured | NO | 11/09/2012 |
| 48 | INTEGRATED INTERIORS MANAGEMENT<br>LLC<br>ATTN CHRISTOPHER M BILITZKE,<br>PRESIDENT<br>47520 AVANTE DRIVE<br>WIXOM, MI 48393 | A123 SYSTEMS, INC. | $5,680.00 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 49 | ORION INDUSTRIES INCORPORATED<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $5,453.30 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 50 | MORRELL, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $3,848.28 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 51 | LEHI SHEET METAL, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $3,333.96 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 52 | MASS CRANE & HOIST SERVICES, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $12,744.00 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 53 | TERRA UNIVERSAL, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $5,062.00 | Administrative Priority | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 54 | EEPOD LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $8,400.00 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 55 | COMPLIANCE MANAGEMENT GROUP, THE<br>C/O TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS , NY 10601 | A123 SYSTEMS, INC. | $4,525.00 | General Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 56 | SPI PRECISION (SUZHOU) CO, LTD<br>ATTN MICHAEL HO SOE CMUAN, GM<br>9 FU YANG INDUSTRIAL PARK<br>FU YUAN ROAD<br>SUZHOU XIANG CHENG DEVELOPMENT<br>ZONE<br>JIANGSU PROVINCE 215131<br>CHINA | A123 SYSTEMS, INC. | $73,476.20 | General Unsecured | NO | 11/12/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 57 | SUZHOU BOAMAX TECHNOLOGIES GRP CO,<br>LTD<br>JACK DONG, PROJECT MGR<br>NO. 10 XINTING ROAD<br>XUSHUGUAN ECONOMIC DEVELOPMENT<br>ZONE<br>SUZHOU HIGH & NEW DISTRICT<br>JIANGSU PROVINCE 215151<br>CHINA | A123 SYSTEMS, INC. | $91,355.00 | General Unsecured | NO | 11/12/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 58 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF AMERICAN CONTROLS, INC ATTN JS RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | A123 SYSTEMS, INC. | $7,499.00 | Administrative Priority | NO | 11/12/2012 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | | |
| 59 | LJM PACKAGING COMPANY INC JOHN A PEZZA, PRESIDENT 330 ROMANO VINEYARD WAY NORTH KINGSTOWN, RI 02852 | A123 SYSTEMS, INC. | $3,030.00 | General Unsecured | NO | 11/13/2012 |
| 60 | TATTERSALL MACHINING, INC. ATTN BRUCE D TATTERSALL, PRESIDENT 190 MILFORD STREET UPTON, MA 01568 | A123 SYSTEMS, INC. | $20,890.95 | General Unsecured | NO | 11/13/2012 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 61 | REDE PARTS CORP INC ATTN GERALD H NIESTER, PRES 2250 N OPDYKE RD AUBURN HILLS, MI 48326 | A123 SYSTEMS, INC. | $21,776.00 | General Unsecured | NO | 11/13/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP ROBERT J TANNOR, GP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 62 | QUANTUM LIFT INC ATTN GLENN SHAY, PRESIDENT 2697 ELLIOTT DRIVE TROY, MI 48083 | A123 SYSTEMS, INC. | $2,782.50 | General Unsecured | NO | 11/13/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP ROBERT J TANNOR, GP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 63 | GZA GEOENVIRONMENTAL INC ATTN THOMAS MCDONAGH, BILLING MGR 249 VANDERBILT AVENUE NORWOOD, MA 02062 | A123 SYSTEMS, INC. | $23,107.76 | General Unsecured | NO | 11/13/2012 |
| 64 | TECH MECHANICAL SYSTEMS, INC ATTN CHERYL MACPHAIL 420 WEST ST W BRIDGEWATER, MA 02379 | A123 SYSTEMS, INC. | $14,711.01 | General Unsecured | NO | 11/13/2012 |
| 65 | STRONG, WILLIAM JAMES 10 FRIAR TUCK LN NOTTINGHAM, NH 03290 | A123 SYSTEMS, INC. | $763.51 | General Unsecured | NO | 11/13/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 66 | CISCOR ACQUISITIONS, LLC<br>IRIS LAWSON, CFO<br>126 W MAIN ST<br>NORMAN, OK 73069 | A123 SYSTEMS, INC. | $561.34 | General Unsecured | NO | 11/13/2012 |

**Additional Information:** RECLASSIFIED TO GENERAL UNSECURED AND AMOUNT MODIFIED TO $561.34 PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | VAISIS INC<br>YOUYOU WU<br>832 MAGNOLIA AVE, STE 11<br>PASADENA, CA 91106 | A123 SYSTEMS, INC. | $1,400.00 | General Unsecured | NO | 11/13/2012 |
| 68 | ASSOCIATED RESEARCH, INC<br>IKONIX GROUP INC<br>EVE GRAMER, ADMIN MGR<br>13860 W LAUREL DR<br>LAKE FOREST, IL 60045 | A123 SYSTEMS, INC. | $16,740.07 | General Unsecured | NO | 11/13/2012 |
| 69 | PREFERRED HANDLING SYSTEMS LLC<br>ATTN BRAD HOLMANDER, OWNER<br>224 WALKER STREET<br>LOWELL, MA 01851-1326 | A123 SYSTEMS, INC. | $759.06<br>$0.00<br>$759.06 | Unsecured<br>Priority<br>Total Asserted | Yes<br>Yes<br>No | 11/13/2012 |
| 70 | EDGE TECHNOLOGY SERVICES, INC<br>ATTN LEONARD MATTEO, JR, SR VP<br>100 ROSCOMMON DRIVE, SUITE 120<br>MIDDLETOWN, CT 06457 | A123 SYSTEMS, INC. | $19,000.00 | General Unsecured | NO | 11/13/2012 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | FIRST CHOICE COFFEE SERVICES<br>ATTN EDWARD DOWNEY JR, OPS MGR<br>1460 COMBERMERE DRIVE<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $15,650.10 | General Unsecured | NO | 11/13/2012 |

**Transferee:** CLAIMS RECOVERY GROUP LLC
ALLISON & ROBERT AXENROD
92 UNION AVE
CRESSKILL, NJ 07626

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | KROLL, WILLIAM<br>8060 NC HWY 22 42<br>BENNETT, NC 27208 | A123 SECURITIES CORPORATION | $125,000.00 | General Unsecured | YES | 10/31/2012 |

**Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | MCMASTER-CARR SUPPLY<br>ATTN SHERRI TENNANT, ACCOUNT MGR<br>200 AURORA INDUSTRIAL PARKWAY<br>AURORA, OH 44202 | A123 SYSTEMS, INC. | $40,120.70 | General Unsecured | NO | 10/31/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | LIBERTY MUTUAL INSURANCE CO<br>ATTN CANDY DESROCHERS, RECEIVABLE ANALYST<br>100 LIBERTY WAY<br>PO BOX 1525<br>DOVER, NH 03821-1525 | A123 SYSTEMS, INC. | $2,263.00 | General Unsecured | NO | 10/31/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 75 | STATE OF MISSOURI DEPT OF REVENUE ATTN YOLANDA CALVIN, LEGAL AIDE PO BOX 475 JEFFERSON CITY, MO 65105 | A123 SYSTEMS, INC. | | | | 10/31/2012 |
| | | | $2,512.44 | Unsecured | No | |
| | | | $10,715.28 | Priority | No | |
| | | | $13,227.72 | Total Asserted | Yes | |
| | **Additional Information:** PRIORITY PORTION DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. GENERAL UNSECURED PORTION DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S SECOND OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2195 FILED 2.12.2014 | | | | | |
| 76 | UNDERWRITERS LABORATORIES, INC. ATTN CHARLES A REGO, SR, CORP COUNSEL 333 PFINGSTEN ROAD NORTHBROOK, IL 60062-2096 | A123 SYSTEMS, INC. | $31,788.07 | General Unsecured | NO | 10/31/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 77 | WELLS FARGO FINANCIAL LEASING, INC RICHARD BEHLING, BANKRUPTCY SPEC 800 WALNUT STREET MAC F4031-050 DES MOINES, IA 50309 | A123 SYSTEMS, INC. | $28,981.09 | General Unsecured | NO | 10/31/2012 |
| | **Additional Information:** WITHDRAWN PER CLAIMANTS NOTICE AT DOCKET NO. 2044 FILED 9.3.2013 | | | | | |
| 78 | STATE OF NEW YORK TAXATION & FINANC BANKRUPTCY SECTION W.A. HARRIMAN CAMPUS BLDG 9 RM 100 ALBANY, NY 12227 | A123 SYSTEMS, INC. | $15.61 | Unsecured Priority | NO | 10/31/2012 |
| 79 | SIEMENS INDUSTRY, INC ATTN LEIGH-ANNE BEST, SR ACCT 100 TECHNOLOGY DRIVE ALPHARETTA, GA 30005 | A123 SYSTEMS, INC. | $6,256.25 | General Unsecured | NO | 11/02/2012 |
| 80 | SUSQUEHANNA COMMERCIAL FINANCE, IN BRIAN C ENGELHARDT, STAFF ATTORNEY 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | A123 SYSTEMS, INC. | $379.20 | Secured | NO | 11/07/2012 |
| 81 | OBERG INDUSTRIES, INC R F WAGNER, PRESIDENT & CEO PO BOX 368 2301 SILVERVILLE RD FREEPORT, PA 16229 | A123 SYSTEMS, INC. | $27,118.24 | General Unsecured | NO | 11/14/2012 |
| 82 | DELL MARKETING, LP NANCY MIMS, CREDIT ANALYST SABRINA STREVSAND, ESQ - COUNSEL ONE DELL WAY RR 1, MS 52 ROUND ROCK, TX 78682 | A123 SYSTEMS, INC. | $30,116.65 | General Unsecured | NO | 11/14/2012 |
| 83 | MIDWEST QUALITY INC MARIE BAILEY-GREEN, PRESIDENT 3201 STELLHORN RD FORT WAYNE, IN 46815 | A123 SYSTEMS, INC. | | | | 11/15/2012 |
| | | | $11,167.50 | Unsecured | Yes | |
| | | | $0.00 | Priority | Yes | |
| | | | $11,167.50 | Total Asserted | No | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 84 | MASSACHUSETTS CLEAN ENERGY TECH CENTER<br>C/O BENESCH FRIEDLANDER, ET AL<br>ATTN M J BARRIE, J R HOOVER ESQS<br>222 DELAWARE AVE, SUITE 801<br>WILMINGTON, DE 19801 | A123 SYSTEMS, INC. | $2,832,017.20 | Secured | YES | 11/15/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 85 | SYBESMA'S ELECTRONICS<br>HENRY SYBESMA, PRESIDENT<br>581 OTTAWA AVE, STE 100<br>HOLLAND, MI 49423 | A123 SYSTEMS, INC. | $244,972.84 | General Unsecured | NO | 11/16/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 86 | PARKER HANNIFIN CORPORATION<br>CORPORATE CREDIT DEPT<br>ATTN MICHAEL STRANIAK, CORP CREDIT MGR<br>6035 PARKLAND BOULEVARD<br>CLEVELAND, OH 44124-4141 | A123 SYSTEMS, INC. | $33,424.82<br>$1,035.05<br>$34,459.87 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 11/16/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 87 | VORTEX METALS LTD<br>ATTN ERIC J HENKEL, PRESIDENT<br>19200 CRANWOOD PARKWAY<br>WARRENSVILLE HEIGHTS, OH 44128 | A123 SYSTEMS, INC. | $480.00 | General Unsecured | NO | 11/16/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 88 | SHANGHAI DEHAO ELECTRONICS CO. LTD<br>ATTN PAULINE, SALES CHARGE<br>BUILDING D1, NO. 479 CHUNDONG ROAD<br>XINZHUANG INDUSTRY DISTRICT.<br>SHANGHAI<br>SHANGHAI 201108<br>CHINA | A123 SYSTEMS, INC. | $3,112.00 | General Unsecured | NO | 11/16/2012 |
| 89 | ALLIED ELECTRONICS, INC.<br>SANDY MILLER, COLLECTION MGR<br>PO BOX 2325<br>FORT WORTH, TX 76113 | A123 SYSTEMS, INC. | $19,477.73 | Administrative Priority | NO | 11/16/2012 |
| 90 | SUZHOU BENTENG<br>SCIENCE&TECHNOLOGY CO LTD<br>ATTN XIAOFEI ZHENG, SALES MGR<br>NO. 58 XINFA ROAD<br>SUZHOU INDUSTRY PARK<br>JIANGSU PROVINCE<br>SUZHOU 215123<br>CHINA | A123 SYSTEMS, INC. | $36,829.35 | General Unsecured | NO | 11/19/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 91 | SUZHOU INDUSTRIAL PARK XINKAI PRECISION FASTENERS CO. LTD,  ATTN JASON LIM OR ATTN HMILY ZHANG, CUSTOMER SVC MGR NO.36, JIASHENG ROAD,SHENGPU DISTRICT SUZHOU INDUSTRIAL PARK SHUZHOU 215126 CHINA | A123 SYSTEMS, INC. | $6,797.25 | General Unsecured | NO | 11/19/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 92 | HEALTHY ACHIEVERS INC C/O THE BOON GROUP, INC ATTN KRISTIN GOODALE, GENERAL COUNSEL 6300 BRIDGEPOINT PKWY BLDG 3, STE 500 AUSTIN, TX 78730 | A123 SYSTEMS, INC. | $3,545.00 $0.00 $3,545.00 | Unsecured Priority Total Asserted | Yes Yes No | 11/19/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 93 | TUV SUD KOREA LTD ATTN JOSEF DU-ILL KIM, PRESIDENT/CEO 12F, KLI 63 BLDG. #60 YOIDO-DONG YOUNGDEUNGPO-GU, SEOUL 150-763 SOUTH KOREA | A123 SYSTEMS, INC. | $101,000.00 | General Unsecured | NO | 11/19/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP ROBERT J TANNOR, GP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | | | | | |
| 94 | SWITCHGEAR POWER SYSTEMS, LLC C/O YOUNG SCHUSTER & MASLOWSKI, LLP ATTN JOHN W SCHUSTER, ESQ 600 S MAIN STREET, SUITE 301 OSHKOSH, WI 54902 | A123 SYSTEMS, INC. | $290,193.75 | General Unsecured | NO | 11/19/2012 |
| | **Additional Information:** DISALLOWED CLAIM DUPLICATIVE OF CLAIM 418 | | | | | |
| 95 | KOREA INNOTECH CO., LTD ATTN YOUNGJIN JIN 22-2 DONGSAN-RI, JINJEON MYEON MASANHAPPO-GU CHANGWON GYEONGNAM 631-832 SOUTH KOREA | A123 SYSTEMS, INC. | $25,731.62 | General Unsecured | NO | 11/20/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 96 | SUZHOU DUCH MODEL MANUFACTURER TECHNOLOGY CO, LTD<br>ATTN ZHIPING ZHANG, BUSINESS MGR<br>NO. 38 XICUN ROAD<br>GUOXIANG, WUZHONG DISTRICT<br>SUZHOU CITY, JIANGSU 215124<br>CHINA | A123 SYSTEMS, INC. | $4,161.54 | General Unsecured | NO | 11/20/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |
| 97 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF NETC, LLC<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $5,500.06 | General Unsecured | NO | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 98 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF TA INSTRUMENTS - WATERS LLC<br>ATTN ROBERT TANNOR, GP, TMC LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $3,330.00 | Administrative Priority | NO | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 99 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF ABB, INC<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $340,800.00 | Administrative Priority | NO | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 100 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF ATLAS BOX & CRATING CO, INC<br>ATTN ROBERT TANNOR, GP, TCM  LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $9,804.82<br>$2,687.80<br>$12,492.62 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 101 | GIAMPA, DEBORAH E<br>17 FLORENCE AVE<br>MEDFORD, MA 02155-1703 | A123 SYSTEMS, INC. | $42,171.00 | General Unsecured | NO | 11/21/2012 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 102 | SUZHOU YUANDA PLASTICS CO., LTD<br>SHI WEI, MGR<br>1ST XIAXUQIAO, SUZHOU NEW & HIGH TEC<br>DONGZHU SECTION<br>SUZHOU CITY<br>JIANGSU PROVINCE 215163<br>CHINA | A123 SYSTEMS, INC. | $5,208.68 | General Unsecured | NO | 11/21/2012 |
| 103 | ECOPIA CO, LTD<br>YOU, SUKHWA, CEO<br>1106 PAROS OFFICETEL<br>263 GWANGANHAEBYEON-RO<br>MILAK-DONG<br>SUYEONG-GW, BUSAN 613828<br>SOUTH KOREA | A123 SYSTEMS, INC. | $15,002.00 | General Unsecured | NO | 11/21/2012 |
| 104 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $5,248.38 | Unsecured Priority | YES | 11/21/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $1,254.77 | General Unsecured | YES | 11/21/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | ENERGY MGMT & CONTROL SVCES INC<br>ATTN WENDY ROSKOWSKI, VP<br>116 BUDLONG ROAD<br>CRANSTON, RI 02920 | A123 SYSTEMS, INC. | $799.85 | General Unsecured | NO | 11/21/2012 |
| 107 | PLATING SPECIALTIES, INC.<br>ATTN BILL KARPUK, QA MGR<br>1675 EAST TEN MILE ROAD<br>MADISON HTS, MI 48071 | A123 SYSTEMS, INC. | $53,696.71<br>$8,350.45<br>$62,047.16 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 11/21/2012 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | NINGBO HUAYUAN FRP ELECTRICAL<br>APPLIANCE MANUFACTURE CO LTD<br>ATTN GENERAL MGR<br>GAOQIAO TOWN<br>YINZHOU DISTRICT<br>NINGBO 315175<br>CHINA | A123 SYSTEMS, INC. | $42,861.34 | General Unsecured | NO | 11/21/2012 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | AMERICAN FOOD AND VENDING CORP<br>JAMES ROSELANDO PRESIDENT<br>MARIA FORESTEIRE<br>450 WILDWOOD AVE<br>WOBURN, MA 01801 | A123 SYSTEMS, INC. | $24,577.78 | General Unsecured | NO | 11/23/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|-----------|------------------------------|-----------------|-------------|-----------|------|-----------|
| 110 | LOGISTICS INSIGHT CORP<br>REBECCA C JOHNSON<br>12755 E NINE MILE RD<br>WARREN, MI 48089 | A123 SYSTEMS, INC. | $18,930.25 | General Unsecured | NO | 11/23/2012 |
| 111 | MIDDLESEX GASES & TECHNOLOGIES, INC<br>ATTN ROBERT CHMIELORZ, TREASURER<br>292 SECOND STREET<br>PO BOX 490249<br>EVERETT, MA 02149 | A123 SYSTEMS, INC. | $1,992.55 | General Unsecured | NO | 11/23/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC<br>FREDRIC GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | | | |
| 112 | ANALOG GROUP, INC<br>ATTN: MATTHEW MCGUILL, PRESIDENT<br>55 WEST STREET<br>WALPOLE, MA 02081 | A123 SYSTEMS, INC. | $25,000.00 | General Unsecured | NO | 11/23/2012 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>CLAIMS PROCESSING (BANKRUPTCY)<br>ERIC SODERLUND<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | | |
| | **Additional Information:** REDUCED PER ORDER APPROVING STIPULATION FILED AT DOCKET NO. 1626 FILED<br>5.13.2013. | | | | | |
| 113 | MERRILL COMMUNICATIONS LLC<br>LEIF SIMPSON, CLAIMS ADMIN<br>ONE MERRILL CIRCLE<br>ST PAUL, MN 55108 | A123 SYSTEMS, INC. | $49,236.22 | General Unsecured | NO | 11/23/2012 |
| 114 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | A123 SYSTEMS, INC. | $19,845.00 | General Unsecured | NO | 11/23/2012 |
| 115 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | A123 SYSTEMS, INC. | $14,659.79 | General Unsecured | NO | 11/23/2012 |
| 116 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | A123 SYSTEMS, INC. | $7,115.24 | General Unsecured | NO | 11/23/2012 |
| 117 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | A123 SYSTEMS, INC. | $367.20 | General Unsecured | NO | 11/23/2012 |
| 118 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | A123 SYSTEMS, INC. | $12,181.90 | General Unsecured | NO | 11/23/2012 |
| 119 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | A123 SYSTEMS, INC. | $83,502.80 | Unsecured Priority | YES | 11/23/2012 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S LETTER OF 2.05.2013 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 120 | ELCOM COMPANY (ELCOM CO., LTD)<br>ATTN KT KIM, CEO & PRESIDENT<br>85 CHEOMDANSANEOP 3-RO<br>DAESOWON-MYEON<br>CHUNJU-SI, CHUNGBUK 380-871<br>SOUTH KOREA | A123 SYSTEMS, INC. | $145,600.00 | General Unsecured | NO | 11/23/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 121 | CIS CO, LTD<br>ATTN SOOHA KIM, CEO<br>37 PALGONG-RO<br>47-GTL, DONG-GU<br>DAEGU 701170<br>SOUTH KOREA | A123 SYSTEMS, INC. | $441,560.00 | General Unsecured | NO | 11/23/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 122 | JJ ASSOCIATES GLOBAL SERVICES LLC<br>FLOYD J JONES, PRESIDENT<br>40500 ANN ARBOR RD, STE 104LL<br>PLYMOUTH, MI 48170 | A123 SYSTEMS, INC. | $14,520.00 | General Unsecured | NO | 11/26/2012 |
| 123 | TGEN, INC<br>AKOS TOTH, PRESIDENT<br>7 PAKENHAM DRIVE<br>ETOBICOKE, ON M9W 4B2<br>CANADA | A123 SYSTEMS, INC. | $7,500.00 | General Unsecured | NO | 11/26/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 124 | BROOKFIELD ENGINEERING<br>LABORATORIES, INC<br>ATTN JOSEPH M PIMENTAL, ACCT<br>OR JAMES K KAUFMAN, CFO<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 02346-1031 | A123 SYSTEMS, INC. | $2,875.00 | General Unsecured | NO | 11/26/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 125 | DEFORBES, DONNA<br>47 HARRISON AVENUE<br>WARWICK, RI 02888 | A123 SYSTEMS, INC. | $1,354.00 | Unsecured Priority | NO | 11/26/2012 |
| | **Transferee:** ARGO PARTNERS<br>ATTN SCOTT KROCHECK<br>LAUREN VERMA, CLAIMS MGR<br>12 W 37TH ST, 9TH FL<br>NEW YORK, NY 10018 | | | | | |
| 126 | CRIMMINS, JOAN M<br>1349 ELMDALE<br>PLYMOUTH, MI 48170 | A123 SYSTEMS, INC. | $2,064.00<br>$2,064.00<br>$2,064.00 | Unsecured<br>Priority<br>Total Asserted | No<br>No<br>No | 11/26/2012 |
| | **Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>885. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 127 | SYSTEMAIR MFG INC<br>DBA FANTECH<br>ATTN DOUG HUNT, CONTROLLER<br>10048 INDUSTRIAL BLVD<br>LENEXA, KS 66215 | A123 SYSTEMS, INC. | $3,010.35 | General Unsecured | NO | 11/26/2012 |
| 128 | R-TECHNOLOGIES INC<br>ATTN LORI ARIAS, OFFICE MGR OR<br>MICHAEL RIGOLI, PRESIDENT<br>160 ELM STREET, UNIT 2<br>WALPOLE, MA 02081 | A123 SYSTEMS, INC. | $4,482.00 | General Unsecured | NO | 11/26/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 129 | IU, HUANG-YEE<br>27 ELKHORN DR, APT 21<br>TORONTO, ON M2K 3E8<br>CANADA | A123 SYSTEMS, INC. | $12,322.00 | Unsecured Priority | NO | 11/26/2012 |
| 130 | BOSTON PLASTICS (SHANGHAI) CO LTD<br>ATTN BERNARD C.W. PEH, DIRECTOR<br>OR CHIA EK, GENERAL MANAGER<br>FACTORY 3, NO. 688<br>SHUANGBAI ROAD, MINHANG DISTRICT<br>SHANGHAI 201108<br>CHINA | A123 SYSTEMS, INC. | $956,953.04 | General Unsecured | NO | 11/26/2012 |
| | **Transferee:** A123 SYSTEMS LLC<br>WANXIANG CLEAN ENERGY USA CORP<br>JOHN PATEL<br>39000 SEVEN MILE RD<br>LIVONIA, MI 48152 | | | | | |
| | **Additional Information:** ALLOWED PER ORDER AT DOCKET NO. 1913 FILED 7.16.2013 | | | | | |
| 131 | ALCODRAY, ABDULRAHMEN (RAY)<br>705 S MILITARY<br>DEARBORN, MI 48124 | A123 SYSTEMS, INC. | $161,000.00 | General Unsecured | YES | 11/26/2012 |
| | **Additional Information:** AMOUNT MODIFIED TO $96,000.00 PER THE ORDER SUSTAINING DEBTOR'S SECOND<br>OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |
| 132 | MENTOR GRAPHICS CORPORATION<br>ATTN HELEN LUSHENKO, CREDIT MGR<br>8005 SW BOECKMAN ROAD<br>WILSONVILLE, OR 97070 | A123 SYSTEMS, INC. | $5,335.87 | General Unsecured | NO | 11/13/2012 |
| 133 | STEWART MONDERER DESIGN INC<br>STEWART MONDERER, PRESIDENT<br>2067 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02140 | A123 SYSTEMS, INC. | $4,532.27 | General Unsecured | NO | 11/09/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 134 | ARROW ELECTRONICS, INC<br>DOUGLASS P CHRISTENSEN, ACCT<br>FINANCE MGR<br>7459 S LIMA ST<br>ENGLEWOOD, CO 80112 | A123 SYSTEMS, INC. | $5,671.47 | General Unsecured | NO | 11/20/2012 |
| 135 | UNITED RENTALS (NORTH AMERICA), INC<br>RHONDA SIMS, CREDIT COORD<br>100 FIRST STAMFORD PL, STE 700<br>STAMFORD, CT 06902 | A123 SYSTEMS, INC. | $2,246.01 | General Unsecured | NO | 11/20/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 136 | SCHINDLER ELEVATOR CORPORATION<br>ALAN LANGEVIN, SUPV COLLECTIONS<br>1530 TIMBERWOLF DR<br>HOLLAND, OH 43528 | A123 SYSTEMS, INC. | $6,091.59 | General Unsecured | NO | 11/20/2012 |
| 137 | WW GRAINGER, INC<br>ATTN CINDI DEUTSCHMANN, SPEC COLL<br>SPVR<br>100 GRAINGER PKWY, MES17863382743<br>LAKE FOREST, IL 60045 | A123 SYSTEMS, INC. | $122,093.46 | General Unsecured | NO | 11/26/2012 |

Additional Information: ALLOWED AS AN ADMINISTRATIVE 503(B)(9) CLAIM IN THE AMOUNT OF $29,412.28 AND AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $85,718.17 PER ORDER APPROVING STIPULATION AT DOCKET #1780 FILED 6.5.2013.

| 138 | DELL MARKETING, LP<br>NANCY MIMS, CREDIT ANALYST<br>SABRINA STREVSAND, ESQ - COUNSEL<br>ONE DELL WAY<br>RR 1, MS 52<br>ROUND ROCK, TX 78682 | A123 SYSTEMS, INC. | $30,116.65 | General Unsecured | NO | 11/28/2012 |

Additional Information: DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| 139 | CISCO SYSTEMS CAPITAL CORPORATION<br>C/O BIALSON BERGEN & SCHWAB, PC<br>ATTN LAWRENCE SCHWAB/THOMAS M<br>GAA, ESQS<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | A123 SYSTEMS, INC. | $35,460.60<br>$35,460.60<br>$35,460.60 | Secured<br>Administrative<br>Total Asserted | No<br>No<br>No | 11/30/2012 |

Additional Information: WITHDRAWN PER ORDER AUTHORIZING THE DEBTORS TO ENTER INTO A STIPULATION WITH CISCO SYSTEMS CAPITAL CORPORATION AT DOCKET #1440 FILED 4.15.2013. WITHDRAWN BY CLAIMANT'S NOTICE OF WITHDRAWAL DATED 5.30.13 AT DOCKET #1758

| 140 | UMTEK, INC<br>ATTN YOON YOO, PRESIDENT<br>DIGITAL EMPIRE BLDG, SUITE D-1004<br>980-3 YEONHTONG 2-DONG<br>YOUNGTONG-GU, SUWON-SI<br>GYUNGGI-DO 443-702<br>SOUTH KOREA | A123 SYSTEMS, INC. | $337,184.00 | General Unsecured | NO | 11/30/2012 |

Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| 141 | VJ ELECTRONIX, INC.<br>ATTN S KORLIPARA OR<br>VIJAY ALREJA<br>89 CARLOUGH RD<br>BOHEMIA, NY 11716 | A123 SYSTEMS, INC. | $34,986.00 | General Unsecured | NO | 11/30/2012 |

Transferee: CLAIMS RECOVERY GROUP LLC
ALLISON & ROBERT AXENROD
92 UNION AVE
CRESSKILL, NJ 07626

Additional Information: RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013

| 142 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | A123 SYSTEMS, INC. | $4,670.00 | General Unsecured | NO | 11/30/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 143 | STANLEY SUPPLY & SERVICES<br>DENISE STURTZ, MGR CREDIT & COLL<br>335 WILLOW ST<br>NORTH ANDOVER, MA 01845 | A123 SYSTEMS, INC. | $726.60 | General Unsecured | NO | 11/30/2012 |
| 144 | FEDEX TRUCKLOAD BROKERAGE<br>C/O RMS (AN IQOR COMPANY<br>NANCY YEAGER, AS AGENT<br>PO BOX 361345<br>COLUMBUS, OH 43236 | A123 SYSTEMS, INC. | $38,170.00 | General Unsecured | NO | 12/03/2012 |
| 145 | TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>OF INFINITYQS INTERNATIONAL, INC.<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601<br><br>**Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $9,194.25 | General Unsecured | NO | 12/03/2012 |
| 146 | TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>OF ADDISON SEARCH, LLC<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601<br><br>**Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $20,064.38 | General Unsecured | NO | 12/03/2012 |
| 147 | CONTRARIAN FUNDS, LLC AS ASSIGNEE<br>OF EXCEL PATTEN WORKS, INC<br>ATTN MICHAEL J RESTIFO, CFO/MEMBER<br>411 WEST PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830<br><br>**Transferee:** CONTRARIAN FUNDS, LLC<br>ALISA MUMOLA/MICHAEL RESTIFO<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | A123 SYSTEMS, INC. | $239,950.10 | General Unsecured | NO | 12/04/2012 |
| 148 | GCR PROFESSIONAL SERVICES INC<br>DEBORAH S FINNERTY, CFO<br>281 CAMBRIDGE ST, STE 200<br>BURLINGTON, MA 01803 | A123 SYSTEMS, INC. | $26,714.96 | General Unsecured | NO | 12/04/2012 |
| 149 | RELYCO SALES, INC.<br>ATTN AMANDA GRATTON, ACCTG ADMIN<br>121 BROADWAY<br>DOVER, NH 03820 | A123 SYSTEMS, INC. | $378.38 | General Unsecured | NO | 12/05/2012 |
| 150 | INTERNATIONAL COIL INC<br>JORGE V MACHADINHO<br>15 JONATHAN DR, UNIT 1<br>BROCKTON, MA 02301 | A123 SYSTEMS, INC. | $7,942.00 | General Unsecured | NO | 12/05/2012 |
| 151 | INTERCALL, INC<br>MELODY LOHR;<br>DAVID EDWARDS, MGR CREDIT & COLL<br>7171 MERCY ROAD, SUITE 200<br>OMAHA, NE 68106 | A123 SYSTEMS, INC. | $122,131.26 | General Unsecured | NO | 12/06/2012 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 152 | LEHIGH OUTFITTERS LLC<br>ATTN KEN ROBINSON, CREDIT MGR<br>39 EAST CANAL STREET<br>NELSONVILLE, OH 45764 | A123 SYSTEMS, INC. | $2,840.86 | General Unsecured | NO | 12/06/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC<br>FREDRIC GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | | |
| 153 | GENERAL ELECTRIC CAPITAL CORP<br>GE CAPITAL<br>C/O BARBI MARTIN, LITIGATION SPEC<br>1010 THOMAS EDISON BLVD<br>CEDAR RAPIDS, IA 52404 | A123 SYSTEMS, INC. | $51,509.79 | General Unsecured | NO | 12/06/2012 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.23.2013 | | | | | |
| 154 | TOWN OF WATERTOWN, MA<br>C/O KOPELMAN & PAIGE, PC<br>ATTN BRIAN W RILEY, ESQ<br>101 ARCH STREET, 12TH FLOOR<br>BOSTON, MA 02110 | A123 SYSTEMS, INC. | $13,935.96 | Unsecured Priority | NO | 12/06/2012 |
| 155 | UNITED STATES PLASTIC CORP<br>MELINDA BENNETT A/R SPEC<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | A123 SYSTEMS, INC. | $1,003.45 | General Unsecured | NO | 12/06/2012 |
| 156 | MICHIGAN INDUSTRIAL SHOE CO<br>LINDA PETTY, VP-SEC-TREAS<br>25477 W EIGHT MILE RD<br>REDFORD, MI 48240 | A123 SYSTEMS, INC. | $6,526.79 | General Unsecured | NO | 12/06/2012 |
| 157 | JANITRONICS INC<br>VINCE WONG, CFO<br>29 SAWYER RD<br>WALTHAM, MA 02453 | A123 SYSTEMS, INC. | $7,095.00 | General Unsecured | NO | 12/06/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S<br>SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED<br>4.17.2013 | | | | | |
| 158 | JANITRONICS INC<br>VINCE WONG, CFO<br>29 SAWYER RD<br>WALTHAM, MA 02453 | A123 SYSTEMS, INC. | $22,053.20 | General Unsecured | NO | 12/06/2012 |
| 159 | MUTH ASSOCIATES INC<br>DOUGLAS MUTH, PRESIDENT<br>53 PROGRESS AVE<br>SPRINGFIELD, MA 01104 | A123 SYSTEMS, INC. | $1,090.00 | General Unsecured | NO | 12/06/2012 |
| 160 | SUN, KAI DR<br>1238 NORTH BAY DRIVE<br>ANN ARBOR, MI 48103 | A123 SYSTEMS, INC. | $2,500.00 | General Unsecured | NO | 12/06/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED AND AMOUNT MODIFIED TO $2,350.00 PER<br>THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO<br>CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 161 | SUN, KAI DR<br>1238 NORTH BAY DRIVE<br>ANN ARBOR, MI 48103 | A123 SYSTEMS, INC. | | | | 12/06/2012 |
| | | | $2,500.00 | Priority | No | |
| | | | $2,500.00 | Secured | No | |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | $2,500.00 | Total Asserted | No | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 162 | ULBRICH PRECISION FLAT WIRE<br>MICHAEL J KRZESIK, GLOBAL CREDIT MGR<br>153 WASHINGTON AVE<br>NORTH HAVEN, CT 06473 | A123 SYSTEMS, INC. | $1,800.00 | General Unsecured | NO | 12/06/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |
| 163 | FISHER SCIENTIFIC CO LLC<br>GARY BARNES, CREDIT MGR<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | A123 SYSTEMS, INC. | $2,166.33 | General Unsecured | NO | 12/06/2012 |
| 164 | HACOM LLC<br>ATTN BAO HA, MGR<br>205 N BUSH STREET<br>SANTA ANA, CA 92701 | A123 SYSTEMS, INC. | $2,319.96 | Administrative Priority | NO | 12/06/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 165 | MERCER (CANADA) LTD<br>VASILICI KAZIANIS<br>DENISE MITCHELL, DIR OF FINANCE<br>161 BAY ST<br>PO BOX 501<br>TORONTO, ON M5J 2S5<br>CANADA | A123 SYSTEMS, INC. | $47,515.37 | General Unsecured | NO | 12/07/2012 |
| 166 | INTERNATIONAL CONFIGURATIONS INC<br>JEFFREY S MITCHELL, MGR<br>210 MOODY RD<br>ENFIELD, CT 06082 | A123 SYSTEMS, INC. | $2,826.19 | General Unsecured | NO | 12/07/2012 |
| 167 | EXOTIC AUTOMATION & SUPPLY<br>DBA EXOTIC RUBBER & PLASTIC CORP<br>JANET DOTY, ACCTG SUPV<br>RUSSELL D SMASTON, VP-FINANCE<br>34700 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335 | A123 SYSTEMS, INC. | $13,275.00 | General Unsecured | NO | 12/07/2012 |
| 168 | KENMORE LABEL & TAG, INC<br>A&G LABEL AND TAG LLC<br>GINA FLINCHBOUNGH CFM<br>30625 SOLON RD, STE H<br>SOLON, OH 44139 | A123 SYSTEMS, INC. | $2,434.25 | General Unsecured | NO | 12/07/2012 |
| 169 | MCMASTER-CARR<br>ATTN ROBERT S CHALOUPKA, A/R<br>PO BOX 94930<br>CLEVELAND, OH 44101-4930 | A123 SYSTEMS, INC. | $11,144.78 | Administrative Priority | NO | 12/07/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 170 | ESSCO CALIBRATION LABORATORY<br>ATTN WILLIAM R BARTLETT, CFO<br>DIANE STEPHENS, CONTROLLER<br>27 INDUSTRIAL AVE<br>CHELMSFORD, MA 01824 | A123 SYSTEMS, INC. | $11,907.45 | General Unsecured | NO | 12/07/2012 |
| 171 | NATIONAL INSTRUMENTS CORPORATION<br>MARY ANDERSON<br>GAYLE LILLEY, COLL SUPERVISOR<br>11500 N MOPAC EXPRESSWAY, BLDG A<br>AUSTIN, TX 78759 | A123 SYSTEMS, INC. | $21,231.37 | General Unsecured | NO | 12/07/2012 |
| 172 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | A123 SYSTEMS, INC. | $743.29 | General Unsecured | NO | 12/07/2012 |
| 173 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | A123 SYSTEMS, INC. | $93.72 | General Unsecured | NO | 12/07/2012 |
| 174 | COLUMBUS CONTAINER INC<br>STEPHEN C DONALD, CONTROLLER<br>3460 COMMERCE DR<br>COLUMBUS, IN 47201 | A123 SYSTEMS, INC. | $5,972.50 | General Unsecured | NO | 12/07/2012 |
| 175 | BEVERAGES TO GO<br>JAMES F ZACZEK, PRESIDENT<br>17890 CRANBROOK CT<br>NORTHVILLE, MI 48168 | A123 SYSTEMS, INC. | $6,037.20 | General Unsecured | NO | 12/07/2012 |
| 176 | KROLL, WILLIAM<br>8060 NC HWY 22 42<br>BENNETT, NC 27208 | A123 SECURITIES CORPORATION | $125,000.00 | General Unsecured | YES | 12/07/2012 |

Additional Information: DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS
(SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | PACIFICOM MULTIMEDIA LLC<br>GINA RATLIFF, SEC<br>4628 STARFIRE CR<br>CASTLE ROCK, CO 80104 | A123 SYSTEMS, INC. | $3,250.00 | General Unsecured | NO | 12/07/2012 |
| 178 | WEB CUT AND CONVERTING INC<br>DANIEL M WEBER, PRESIDENT<br>1279 TRAPP RD, STE 160<br>EAGAN, MN 55121 | A123 SYSTEMS, INC. | $1,800.00 | General Unsecured | NO | 12/07/2012 |
| 179 | COMPUTER-AIDED PRODUCTS INC<br>DANA SEERO, PRESIDENT<br>2 CENTENNIAL DR<br>PEABODY, MA 01960 | A123 SYSTEMS, INC. | $853.13 | General Unsecured | NO | 12/07/2012 |
| 180 | FILTER SALES & SERVICE INC<br>ATTN RICHARD COELHO, CONTROLLER<br>15 ADAMS STREET<br>BURLINGTON, MA 01803 | A123 SYSTEMS, INC. | $546.84 | General Unsecured | NO | 12/07/2012 |

Transferee: FAIR LIQUIDITY PARTNERS, LLC
MAYA KRISH
1777 SARATOGA AVE, #106
SAN JOSE, CA 95129

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | LABELMASTER<br>KAY MARTIN CREDIT&COLL REP<br>5724 N PULASKI RD<br>CHICAGO, IL 60646 | A123 SYSTEMS, INC. | $612.36 | General Unsecured | NO | 12/07/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 182 | FIRE & SAFETY ENGINEERING<br>THOMAS E WITZEL, PRESIDENT<br>MICHAEL GOLDBERG<br>99 PAUGUS ROAD<br>HOLDEN, MA 01520 | A123 SYSTEMS, INC. | $4,944.55 | Unsecured Priority | NO | 12/07/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |
| 183 | ARNOLD INDUSTRIES INC<br>ATTN HINDA L MARCUS, PRESIDENT<br>P.O. BOX 289<br>CANTON, MA 02021-0289 | A123 SYSTEMS, INC. | $20,471.41 | General Unsecured | NO | 12/07/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 184 | ATLAS WATERSYSTEMS, INC<br>DIANE CURRY, A/R COORD<br>301 SECOND AVE<br>WALTHAM, MA 02451 | A123 SYSTEMS, INC. | $364.50 | General Unsecured | NO | 12/07/2012 |
| 185 | VISICOMM INDUSTRIES LLC<br>ATTN DUWAYNE CHAPMAN, PRESIDENT<br>911A MILWAUKEE AVE<br>BURLINGTON, WI 53105 | A123 SYSTEMS, INC. | $2,966.00 | General Unsecured | NO | 12/07/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 186 | HARDWARE SPECIALTY CO., INC.<br>EDWIN RODRIGUEZ, ASST CRD MGR<br>48-75 36TH ST<br>LONG ISLAND CITY, NY 11101 | A123 SYSTEMS, INC. | $239.85 | General Unsecured | NO | 12/07/2012 |
| 187 | KRONTHALER, SCHMIDT & COLL<br>ATTN W N KRONTHALER, SR PATENT ATTY<br>PFARRSTR. 14<br>80538 MANCHEN<br>GERMANY | A123 SYSTEMS, INC. | $2,974.51 | General Unsecured | NO | 12/07/2012 |
| 188 | SINGULARITY ELECTRONIC SYSTEMS, INC.<br>RICHARD SENTNER, PRESIDENT<br>300 HERITAGE AVE, UNIT 2<br>PORTSMOUTH, NH 03801 | A123 SYSTEMS, INC. | $16,857.67 | General Unsecured | NO | 12/07/2012 |
| 189 | ADDISON SEARCH LLC<br>APFS LLC<br>ALLISON GILCHRIST, A/R SPEC<br>125 S WACKER DR STE 2700<br>CHICAGO, IL 60606-4475 | A123 SYSTEMS, INC. | $20,064.38 | Unsecured Priority | NO | 12/10/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| | **Additional Information:** WITHDRAWN BY CLAIMANTS NOTICE OF 9.11.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 190 | KVASER, INC.<br>ATTN SUSANNE FRII, DIR OF FINANCE<br>29 CANTATA DRIVE<br>MISSION VIEJO, CA 92692 | A123 SYSTEMS, INC. | $1,995.00 | General Unsecured | NO | 12/10/2012 |
| | **Transferee:** ARGO PARTNERS<br>ATTN SCOTT KROCHECK<br>LAUREN VERMA, CLAIMS MGR<br>12 W 37TH ST, 9TH FL<br>NEW YORK, NY 10018 | | | | | |
| 191 | HEALEY FIRE PROTECTION INC<br>JANET E MATTHEWS, TREASURER<br>134 NORTHPOINTE DR<br>ORION, MI 48359 | A123 SYSTEMS, INC. | $1,217.00 | General Unsecured | NO | 12/10/2012 |
| 192 | TRANSPORTATION TECHNOLOGY GROUP INC<br>ATTN HOWARD W CAMPBELL, PRESIDENT<br>3020 AIRPARK DRIVE S<br>FLINT, MI 48507 | A123 SYSTEMS, INC. | $64,757.00 | General Unsecured | NO | 12/10/2012 |
| 193 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $5,105.06 | Unsecured Priority | YES | 12/10/2012 |
| 194 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $1,250.00 | General Unsecured | YES | 12/10/2012 |
| 195 | ALTA EQUIPMENT COMPANY<br>JASON A WUELLNER, CONTROLLER<br>28775 BECK RD<br>WIXOM, MI 48393 | A123 SYSTEMS, INC. | $6,313.56 | General Unsecured | NO | 12/10/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S<br>SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED<br>4.17.2013 | | | | | |
| 196 | NEWARK INONE<br>NEWARK CORPORATION<br>DONNA COWELL, OUTSOURCE SPEC<br>PO BOX 94151<br>PALATINE, IL 60094 | A123 SYSTEMS, INC. | $72,567.47 | General Unsecured | NO | 12/10/2012 |
| 197 | JST CORPORATION<br>ATTN STEVEN GOLD, CREDIT/BANKING MG<br>37879 INTERCHANGE DRIVE<br>FARMINGTON HILLS, MI 48335 | A123 SYSTEMS, INC. | $19,156.86 | General Unsecured | NO | 12/10/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 198 | ADVANCED TEST EQUIPMENT RENTALS<br>ADVANCED TEST EQUIPMENT CORP<br>MAURA WODARSKI, CREDIT ANALYST<br>10401 ROSELLE ST<br>SAN DIEGO, CA 92121 | A123 SYSTEMS, INC. | $20,508.00 | General Unsecured | NO | 12/10/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S<br>SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED<br>4.17.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 199 | ADVANCED MACHINING LTD<br>SLOBODAN NIKOLICH, VP<br>MICHAEL GOLDBERG<br>25425 TERRA INDUSTRIAL DRIVE<br>CHESTERFIELD, MI 48051 | A123 SYSTEMS, INC. | $15,743.00 | General Unsecured | NO | 12/10/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 200 | SPETH, STEVE<br>2839 WARNER DRIVE<br>WEST BLOOMFIELD, MI 48324 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | NO | 12/10/2012 |
| 201 | WIXOM, MICHAEL<br>215 S REVENA BLVD<br>ANN ARBOR, MI 48103 | A123 SYSTEMS, INC. | | | | 12/10/2012 |
| | | | $3,500.00 | Unsecured | No | |
| | | | $750.00 | Priority | No | |
| | | | $3,500.00 | Total Asserted | No | |
| 202 | MICHIGAN MECHANICAL SERVICES INC<br>ATTN SCOTT SMITH, PRESIDENT<br>25445 BREST ROAD<br>TAYLOR, MI 48180 | A123 SYSTEMS, INC. | $7,220.00 | General Unsecured | NO | 12/10/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 203 | DB ROBERTS COMPANY INC.<br>ATTN TAMMY FRENI, CREDIT MGR<br>30 UPTON DRIVE<br>WILMINGTON, MA 01887-1076 | A123 SYSTEMS, INC. | $7,957.99 | General Unsecured | NO | 12/10/2012 |
| 204 | HEILIND ELECTRONICS<br>ATTN TAMMY FRENI, CREDIT MGR<br>58 JONSPIN ROAD<br>WILMINGTON, MA 01887 | A123 SYSTEMS, INC. | $7,558.35 | General Unsecured | NO | 12/10/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 205 | CISCOR<br>ATTN IRIS LAWSON, CFO<br>126 WEST MAIN STREET<br>NORMAN, OK 73069 | A123 SYSTEMS, INC. | | | | 12/10/2012 |
| | | | $561.34 | Unsecured | No | |
| | | | $561.34 | Secured | No | |
| | | | $561.34 | Total Asserted | No | |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 206 | INDUSTRIAL ELECTRIC WIRE & CABLE, INC<br>ATTN LARRY REDLICH, CREDIT MGR<br>PO BOX 88545<br>MILWAUKEE, WI 53288-0545 | A123 SYSTEMS, INC. | $1,742.44 | General Unsecured | NO | 12/10/2012 |
| 207 | MICHIGAN SCIENTIFIC CORPORATION<br>ATTN HUGH W LARSEN, PRESIDENT<br>OR PAUL J MORAND, ENGINEER<br>730 BELLEVUE AVE<br>MILFORD, MI 48381 | A123 SYSTEMS, INC. | $1,425.00 | General Unsecured | NO | 12/10/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 208 | FULLER HEATING & COOLING<br>FULLER HEATING CO<br>JOHN C FULLER, PRESIDENT<br>777 S WAGNER<br>ANN ARBOR, MI 48103 | A123 SYSTEMS, INC. | $289.00 | General Unsecured | NO | 12/10/2012 |
| 209 | ENGINEERING TECHNOLOGY ASSOCIATES,<br>INC.<br>ATTN DEBRA G HALL, CONTROLLER<br>1133 E. MAPLE ROAD, SUITE 200<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $3,600.00 | General Unsecured | NO | 12/10/2012 |

**Transferee:** SONAR CREDIT PARTNERS II, LLC
MICHAEL GOLDBERG
80 BUSINESS PARK DR, STE 208
ARMONK, NY 10504

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 210 | ADVANCED TECHNOLOGY SERVICES<br>GROUP LLC<br>JERRI PELLETIER, FINANCIAL ADMIN<br>1200 ATWATER DR, STE 170<br>MALVERN, PA 19355 | A123 SYSTEMS, INC. | $2,125.00 | Unsecured Priority | NO | 12/10/2012 |
| 211 | CONTROL POWER RELIANCE LLC<br>ATTN PAMELA M CARLSON,<br>A/R/CREDIT/COLL<br>310 EXECUTIVE DRIVE<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $972.00 | General Unsecured | NO | 12/10/2012 |

**Transferee:** LIQUIDITY SOLUTIONS INC.
MICHAEL HANDLER
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS
(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 212 | MOTION INDUSTRIES INC<br>STEVE BROWN, CREDIT MGR<br>1605 ALTON RD<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | A123 SYSTEMS, INC. | $24,541.23 | General Unsecured | NO | 12/10/2012 |
| 213 | PANALYTICAL INC<br>ATTN AIMEE BRUNELL, CREDIT ANALYST<br>117 FLANDERS ROAD<br>WESTBOROUGH, MA 01581 | A123 SYSTEMS, INC. | $2,196.50 | General Unsecured | NO | 12/10/2012 |
| 214 | TURNER TRANS LIFT INC<br>ATTN MASON STANLEY, PRESIDENT<br>520 EAST NORRIS ROAD<br>BAKERSFIELD, CA 93308 | A123 SYSTEMS, INC. | $9,426.20 | General Unsecured | NO | 12/10/2012 |

**Transferee:** FAIR HARBOR CAPITAL, LLC
FREDRIC GLASS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.
1323.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 215 | KUREHA AMERICA, INC.<br>ATTN FRED M DANIELL, PRESIDENT<br>420 LEXINGTON AVE, STE 2510<br>NEW YORK, NY 10170 | A123 SYSTEMS, INC. | $440,804.00 | Administrative Priority | NO | 12/11/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET
NO. 1003.

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 216 | MGA RESEARCH CORPORATION<br>C/O HONIGMAN MILLER, ET AL<br>SETH A DRUCKER, ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226-3506 | A123 SYSTEMS, INC. | $15,200.00 | General Unsecured | NO | 12/11/2012 |
| 217 | MICRO FIXTURES INC<br>MARTIN D MALLOY, PRESIDENT/OWNER<br>20448 LORNE<br>TAYLOR, MI 48180 | A123 SYSTEMS, INC. | $14,904.00 | General Unsecured | NO | 12/11/2012 |
| 218 | BENGOA, DEBRA A<br>11828 TERRACINA LN<br>FONTANA, CA 92337 | A123 SYSTEMS, INC. | $149.49 | General Unsecured | NO | 12/11/2012 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 219 | STATE OF HAWAII DEPT OF TAXATION<br>STATE TAX COLLECTOR, BANKRUPTCY<br>UNIT<br>ATTN KATHLEEN UEHARA, ACTING TAX<br>COLLECTOR<br>PO BOX 259<br>HONOLULU, HI 96809 | A123 SYSTEMS, INC. | $0.00 Unsecured<br>$0.00 Priority<br>$0.00 Total Asserted |  | Yes<br>Yes<br>Yes | 12/11/2012 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 220 | MIDDLETON & SHRULL LLC<br>ATTN ROLAND SHRULL, OWNER<br>18 COMMERCE WAY, STE 2650<br>WOBURN, MA 01801 | A123 SYSTEMS, INC. | $663.75 | General Unsecured | NO | 12/12/2012 |

    **Transferee:** LIQUIDITY SOLUTIONS INC.
                MICHAEL HANDLER
                ONE UNIVERSITY PLAZA, STE 312
                HACKENSACK, NJ 07601

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 221 | MANATT PHELPS & PHILLIPS LLP<br>RICHARD W ADAMS, ESQ<br>11355 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | A123 SYSTEMS, INC. | $7,330.03 | General Unsecured | NO | 12/12/2012 |
| 222 | INFINEON TECHNOLOGIES NORTH<br>AMERICA CORP<br>LEGAL DEP, MAILSLOT 260<br>ATTN GREG BIBBES, VP, GEN CNSEL&SEC<br>640 N MCCARTHY BOULEVARD<br>MILPITAS, CA 95132 | A123 SYSTEMS, INC. | $6,698.40 | General Unsecured | NO | 12/12/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 223 | ENVIRON INTERNATIONAL CORPORATION<br>ATTN CHRIS KARP, ACCTG MGR<br>18100 VON KARMAN AVENUE, SUITE 600<br>IRVINE, CA 92612 | A123 SYSTEMS, INC. | $13,304.74 | General Unsecured | NO | 12/12/2012 |

    **Transferee:** ARGO PARTNERS
              ATTN SCOTT KROCHECK
              LAUREN VERMA, CLAIMS MGR
              12 W 37TH ST, 9TH FL
              NEW YORK, NY 10018

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 224 | ADRIAN PRECISION MACHINING<br>ATTN JONNIE B TOMPKINS, PRESIDENT<br>605 INDUSTRIAL DRIVE<br>ADRIAN, MI 49221 | A123 SYSTEMS, INC. | $39,644.00 | General Unsecured | NO | 12/12/2012 |
| | Transferee: LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| 225 | KOLNIK, NANCY<br>5527 159TH STREET N<br>HUGO, MN 55038 | A123 SYSTEMS, INC. | | | | 12/12/2012 |
| | | | $2,166.00 | Priority | No | |
| | | | $2,166.00 | Secured | No | |
| | | | $2,166.00 | Total Asserted | No | |
| | Additional Information: DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 226 | SOFTWARE QUALITY CONSULTING INC<br>STEVEN R RAKITIN, PRESIDENT<br>21 WHITNEY LN<br>UPTON, MA 01568 | A123 SYSTEMS, INC. | $1,200.00 | General Unsecured | NO | 12/12/2012 |
| | Additional Information: DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 227 | AMERICAN FOOD AND VENDING CORP<br>JAMES ROSELANDO PRESIDENT<br>MARIA FORESTEIRE<br>450 WILDWOOD AVE<br>WOBURN, MA 01801 | A123 SYSTEMS, INC. | $1,954.80 | General Unsecured | NO | 12/12/2012 |
| 228 | DIGI-KEY CORPORATION<br>ATTN LORI WALSETH, A/R SUPV<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701-0677 | A123 SYSTEMS, INC. | $16,249.59 | Administrative Priority | NO | 12/12/2012 |
| | Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 229 | DIGI-KEY CORPORATION<br>ATTN LORI ANN WALSETH, A/R SUPV<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | A123 SYSTEMS, INC. | $28,839.22 | General Unsecured | NO | 12/12/2012 |
| | Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 230 | ELECTRO WIRE INC<br>C/O ARNSTEIN & LEHR, LLP<br>ATTN MICHELLE G NOVICK<br>120 S RIVERSIDE PLAZA, SUITE 1200<br>CHICAGO, IL 60606 | A123 SYSTEMS, INC. | $27,396.00 | Administrative Priority | NO | 12/12/2012 |
| 231 | TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>OF PARAGON LABORATORIES, INC<br>ATTN ROBERT TANNOR, GP, TMC, LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $7,891.25 | General Unsecured | NO | 12/12/2012 |
| | Transferee: TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 232 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE OF AA JANSSON, INC ATTN ROBERT TANNOR, GP, TCM, LLC 150 GRAND STREET, SUITE 401 WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $4,935.00 | General Unsecured | NO | 12/12/2012 |
| | Transferee: TANNOR PARTNERS CREDIT FUND, LP ROBERT J TANNOR, GP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | | | | | |
| 233 | BERTRANDT BERTRAND TECHNIKUM GMBH NEIL L WALKER, CEO THOMAS HOLDER, CON MGR BIRKENSEE 1 EHNINGEN 71139 GERMANY | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 12/12/2012 |
| | Additional Information: DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. CLAIM WAS REINSTATED PER ORDER AT DOCKET #2032 FILED 8.26.2013 | | | | | |
| 234 | HEALTHY ACHIEVERS INC C/O THE BOON GROUP, INC ATTN KRISTIN GOODALE, GENERAL COUNSEL 6300 BRIDGEPOINT PKWY BLDG 3, STE 500 AUSTIN, TX 78730 | A123 SYSTEMS, INC. | $3,545.00 $0.00 $3,545.00 | Unsecured Priority Total Asserted | Yes Yes No | 12/13/2012 |
| 235 | KUREHA AMERICA, INC. ATTN FRED M DANIELL, PRESIDENT 420 LEXINGTON AVE, STE 2510 NEW YORK, NY 10170 | A123 SYSTEMS, INC. | $36,488.00 | General Unsecured | NO | 12/13/2012 |
| | Transferee: CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| | Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 236 | WB MASON COMPANY INC ATTN LISA FIORE, RECOVERY SPEC PO BOX 981101 BOSTON, MA 02298 | A123 SYSTEMS, INC. | $21,469.56 | General Unsecured | NO | 12/13/2012 |
| | Transferee: LIQUIDITY SOLUTIONS INC. MICHAEL HANDLER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |
| 237 | NELS JORGENSON & COMPANY PETER JORGENSON, PRESIDENT 20400 NINE MILE RD ST CLAIR SHORES, MI 48080 | A123 SYSTEMS, INC. | $1,226.00 | General Unsecured | NO | 12/13/2012 |
| 238 | NEW ENGLAND DOCUMENT SYSTEMS SHERI MONASTESSE OFFICE MGR 750 EAST INDUSTRIAL PARK DR MANCHESTER, NH 03109 | A123 SYSTEMS, INC. | $2,097.34 | General Unsecured | NO | 12/13/2012 |
| | Transferee: FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 239 | LIU, JING<br>5133 189TH AVE, NE<br>SAMMAMISH, WA 98074 | A123 SYSTEMS, INC. | $165.00 | General Unsecured | NO | 12/13/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 240 | OGG, NORRIS L , JR<br>7343 CENTRAL COLLEGE RD<br>NEW ALBANY, OH 43054 | A123 SYSTEMS, INC. | $1,784.00 | General Unsecured | NO | 12/13/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 241 | NEWPENN<br>ELITA M GALBRAITH, ACCT ANALYST<br>625 S 5TH AVE<br>LEBANON, PA 17042 | A123 SYSTEMS, INC. | $66.22 | General Unsecured | NO | 12/14/2012 |
| 242 | METROHM USA, INC<br>LINDA TAYLOR, ACCOUNTANT<br>6555 PELICAN CREEK CIRCLE<br>RIVERVIEW, FL 33578 | A123 SYSTEMS, INC. | $11,781.21 | General Unsecured | NO | 12/14/2012 |
| 243 | CORROSION FLUID PRODUCTS CORP<br>DEVIN CONLIN, ASST CONTROLLER<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI 48332 | A123 SYSTEMS, INC. | $2,261.17 | General Unsecured | NO | 12/14/2012 |
| 244 | ELECTRO-MATIC PRODUCTS INC<br>ERICA BLUMBERG, ACCTG ADMIN<br>23409 INDUSTRIAL PARK COURT<br>FARMINGTON HILLS, MI 48335 | A123 SYSTEMS, INC. | $7,203.52 | General Unsecured | NO | 12/14/2012 |
| 245 | ELECTRO-MATIC PRODUCTS INC<br>ERICA BLUMBERG, ACCTG ADMIN<br>23409 INDUSTRIAL PARK COURT<br>FARMINGTON HILLS, MI 48335 | A123 SYSTEMS, INC. | $9,387.69 | Administrative Priority | NO | 12/14/2012 |
| | **Additional Information:** AMOUNT MODIFIED TO $8,753.44 PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |
| 246 | CINTAS FIRST AID & SAFETY<br>RYAN GEORGE, SVC MGR<br>10 GILL STREET<br>WOBURN, MA 01801 | A123 SYSTEMS, INC. | $2,056.87 | General Unsecured | NO | 12/14/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 247 | RENDA, MARIA<br>761 NEPONSET STREET<br>NORWOOD, MA 02062 | A123 SYSTEMS, INC. | $1,957.00 | General Unsecured | NO | 12/14/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 248 | TROY DESIGN & MANUFACTURING CO<br>ATTN ED STRACH, CONTROLLER<br>12675 BERWYN STREET<br>REDFORD, MI 48239 | A123 SYSTEMS, INC. | $97,210.56 | General Unsecured | NO | 12/14/2012 |
| 249 | SHORELINE CONTAINER INC<br>DENISE M BATHKE, ACCTG MGR<br>4450 N 136TH AVE<br>PO BOX 1993<br>HOLLAND , MI 49422 | A123 SYSTEMS, INC. | $5,545.25 | General Unsecured | NO | 12/14/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 250 | ITOCHU PLASTICS INC.<br>ATTN SHINICHI MIYAZAKI, GENERAL MGR<br>15/F, SHIBUYA MARK CITY WEST BLDG,<br>1-12-1, DOHGENZAKA, SHIBUYA-KU,<br>TOKYO 150-8525<br>JAPAN | A123 SYSTEMS, INC. | $14,250.00 | Administrative Priority | NO | 12/14/2012 |
| 251 | ASM CAPITAL, LP, ASSIGNEE<br>OF MJ WHITE & SON, INC<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $1,432.68 | General Unsecured | NO | 12/06/2012 |
| 252 | ASM CAPITAL, LP, ASSIGNEE<br>OF CAFE SERVICES<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $4,738.52 | General Unsecured | NO | 12/14/2012 |
| 253 | ASM CAPITAL, LP, ASSIGNEE<br>OF FLOTRONICS, INC<br>DOUG WOLFE, GENERAL COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $1,727.00 | General Unsecured | NO | 12/06/2012 |
| 254 | ASM CAPITAL, LP, ASSIGNEE<br>OF FLOTRONICS, INC<br>DOUG WOLFE, GENERAL COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $4,172.40 | Administrative Priority | NO | 12/06/2012 |
| 255 | ASM CAPITAL, LP, ASSIGNEE<br>OF ECK PLASTIC ARTS, INC<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $13,716.00 | Administrative Priority | NO | 12/06/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 256 | ASM CAPITAL, LP, ASSIGNEE OF ECK PLASTIC ARTS, INC ATTN DOUG WOLFE, GENERAL COUNSEL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $3,719.00 | General Unsecured | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP ADAM S MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | | | | | |
| 257 | ASM CAPITAL, LP, ASSIGNEE OF GDC, INC ATTN DOUG WOLFE, GENERAL COUNSEL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $115,760.88 | General Unsecured | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP ADAM S MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | | | | | |
| | **Additional Information:** CLAIMS 257 / 258 ALLOWED AS A SINGLE GENERAL UNSECURED CLAIM IN THE AMOUNT OF $57,502.00 PER ORDER AT DOCKET 1900 FILED 7.12.2013 - ALLOWANCE SO REFLECTED ON CLAIM 257 | | | | | |
| 258 | ASM CAPITAL, LP, ASSIGNEE OF GDC, INC ATTN DOUG WOLFE, GENERAL COUNSEL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $6,770.00 | General Unsecured | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP ADAM S MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | | | | | |
| | **Additional Information:** CLAIMS 257 / 258 ALLOWED AS A SINGLE GENERAL UNSECURED CLAIM IN THE AMOUNT OF $57,502.00 PER ORDER AT DOCKET 1900 FILED 7.12.2013 - ALLOWANCE SO REFLECTED ON CLAIM 257 | | | | | |
| 259 | SCHENKER, INC ATTN CARLINE DEWEY, LEGAL ADMIN 965 NORFOLK SQUARE NORFOLK, VA 23502 | A123 SYSTEMS, INC. | $1,275.66 | General Unsecured | NO | 12/10/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 260 | SIEMENS INDUSTRY INC M JANE MOHONEY, COLLECTIONS MGR 10 TECHNOLOGY DRIVE LOWELL, MA 01851 | A123 SYSTEMS, INC. | $1,873.04 | General Unsecured | NO | 12/07/2012 |
| 261 | DTE ENERGY ATTN AUDREY ANDERSON, SPEC 2 ONE ENERGY PLAZA, 2120 WCB DETROIT, MI 48226 | A123 SYSTEMS, INC. | $553,978.67 | General Unsecured | NO | 12/10/2012 |
| 262 | PITNEY BOWES INCORPORATED THE PITNEY BOWES BANK, INC PURCHASE POWER GRISSELLE BETANCOURT, BKRC'Y SPEC 1245 BRICKYARD RD, STE 250 SALT LAKE CITY, UT 84106-7278 | A123 SYSTEMS, INC. | $1,946.74 | General Unsecured | NO | 12/11/2012 |
| 263 | ELEMENTAL CONTAINER, INC PATRICK L CATALDO, ACCTG MGR 860 SPRINGFIELD RD S UNION, NJ 07083 | A123 SYSTEMS, INC. | $851.84 | General Unsecured | NO | 12/14/2012 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 264 | KUHNS BROTHERS SECURITIES CORP<br>ATTN MARC ELLIS, CCO<br>558 LIME ROCK ROAD<br>LAKEVILLE, CT 06039 | A123 SYSTEMS, INC. | $155,000.00 | General Unsecured | NO | 12/14/2012 |
| | Transferee: ASM CAPITAL IV, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $130,000.00 PER ORDER APPROVING STIPULATION AT DOCKET #1431 FILED 4.15.2013 | | | | | |
| 265 | MORTON, GERALD R<br>1956 RESERVOIR DRIVE<br>CARLISLE, PA 17013 | A123 SYSTEMS, INC. | $347.20 | General Unsecured | NO | 12/11/2012 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 266 | TEL-X CORPORATION<br>GARY GILLARD, PRESIDENT<br>32400 FORD RD<br>GARDEN CITY, MI 48135 | A123 SYSTEMS, INC. | $105,752.93 | General Unsecured | NO | 12/17/2012 |
| 267 | SHYH HORNG MACHINERY IND. CO., LTD.<br>ATTN CHU HSIN YUNG, PRESIDENT<br>NO. 170, CHUN SHING ST.,<br>SHULIN CITY<br>TAIPEI HSIEN<br>TAIWAN | A123 SYSTEMS, INC. | $304,225.00 | Secured | NO | 12/17/2012 |
| | **Additional Information:** DISALLOWED PER ORDER SUSTAINING DEBTORS' THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1437 FILED 4.15.2013 | | | | | |
| 268 | MOTION INDUSTRIES INC<br>STEVE BROWN, CREDIT MGR<br>1605 ALTON RD<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | A123 SYSTEMS, INC. | $1,222.66 | Administrative Priority | NO | 12/17/2012 |
| 269 | UNIQUE SYSTEMS DESIGN INC<br>GREGORY J MASON, PRESIDENT<br>1495 VANSTONE<br>COMMERCE TWP, MI 48382 | A123 SYSTEMS, INC. | $137,805.02 | General Unsecured | NO | 12/17/2012 |
| 270 | DURATECH INDUSTRIES, INC<br>ATTN PETER L JOHNSON, PRESIDENT<br>3216 COMMERCE STREET<br>PO BOX 2999<br>LACROSSE, WI 54602 | A123 SYSTEMS, INC. | $4,036.00 | General Unsecured | NO | 12/17/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 271 | SONAR CREDIT PARTNERS II, LLC, ASSIGNE<br>OF FLO-TEC, INC<br>MICHAEL GOLDBERG, PRESIDENT<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | A123 SYSTEMS, INC. | $2,888.00 | Administrative Priority | NO | 12/17/2012 |
| | Transferee: SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 272 | SONAR CREDIT PARTNERS II, LLC, ASSIGNE OF FLO-TEC, INC<br>MICHAEL GOLDBERG, PRESIDENT<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | A123 SYSTEMS, INC. | $312.00 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 273 | SONAR CREDIT PARTNERS II, LLC, ASSIGNE OF ARGUS HAZCO<br>ATTN MICHAEL GOLDBERG, PRESIDENT<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | A123 SYSTEMS, INC. | $4,667.47 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 274 | ELECTRIC DRIVE TRANSPORTATION ASSN<br>EMORY ONEY, DIR OF FINANCE&ADMIN<br>1250 EYE STREET NW, STE 902<br>WASHINGTON, DC 20005 | A123 SYSTEMS, INC. | $20,000.00 | General Unsecured | NO | 12/17/2012 |
| 275 | HIBAR SYSTEMS LIMITED<br>ERIC LAKIEN, CFO<br>35 POLLARD ST<br>RICHMOND HILL, ON L4B 1A8<br>CANADA | A123 SYSTEMS, INC. | $5,274.70 | General Unsecured | NO | 12/17/2012 |
| 276 | CHAMPAGNE GRINDING & MFG CO<br>ATTN MARK B CHAMPAGNE, PRESIDENT<br>8600 RONDA DRIVE<br>CANTON, MI 48187 | A123 SYSTEMS, INC. | $30,713.28 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS<br>LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | | |
| 277 | WATSON AUTOMATION TECHNICAL SOLUTIONS LTD<br>DOUGLAS G WATSON, PRESIDENT<br>3180 BYNG RD<br>WINDSOR, ON N8W 3G9<br>CANADA | A123 SYSTEMS, INC. | $9,228.64 | General Unsecured | NO | 12/17/2012 |
| 278 | NORTHEAST ELECTRICAL DISTRIBUTORS INC<br>ATTN FRANK LUCAS, DIR OF CREDIT<br>560 OAK STREET<br>BROCKTON, MA 02301 | A123 SYSTEMS, INC. | $3,422.70 | General Unsecured | NO | 12/17/2012 |
| 279 | AERO INSTANT SPRAY DRYING, INC<br>ATTN JOSEPH IANNICELLI, PRESIDENT<br>3963 DARIEN HWY<br>BRUNSWICK, GA 31525 | A123 SYSTEMS, INC. | $19,426.25 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC<br>FREDRIC GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 280 | NANOSYS INC<br>ATTN JASON HARTLOVE, CEO<br>233 S HILLVIEW DR<br>MILPITAS, CA 95035-5417 | A123 SYSTEMS, INC. | $7,950.08 | General Unsecured | NO | 12/17/2012 |
| 281 | BAUER CONTROLS<br>KRISTI R EIDT, CFO<br>44190 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | A123 SYSTEMS, INC. | $71,508.00 | General Unsecured | NO | 12/17/2012 |
| 282 | MIDWEST GENERATION, LLC<br>CHRISTOPHER M FOLEY, SR COUNSEL<br>235 REMINGTON BLVD, SUITE A<br>BOLINGBROOK, IL 60440 | A123 SYSTEMS, INC. | $12,000.00 | General Unsecured | NO | 12/17/2012 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 283 | ALBERTA PRINTED CIRCUITS LTD<br>ATTN ISABEL FLAUMITSCH, ACCTS MGR<br>UNIT 3, 1112-40 AVENUE NE<br>CALGARY, AB T2E 5T8<br>CANADA | A123 SYSTEMS, INC. | $502.50 | General Unsecured | NO | 12/17/2012 |
| 284 | MORTON COMPANY INC<br>GEORGE FARLEY, PRESIDENT<br>9 WALKER RD<br>WESTWOOD, MA 02090-2132 | A123 SYSTEMS, INC. | $15,832.00 | General Unsecured | NO | 12/17/2012 |
| 285 | ARC MICHIGAN<br>ATTN KATHY MCHAHWAR, A/R MGR<br>1009 W. MAPLE ROAD<br>CLAWSON, MI 48017 | A123 SYSTEMS, INC. | $189.74 | General Unsecured | NO | 12/17/2012 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 286 | MITCHELL, GERTRUDE J<br>1508 COLORADO AVENUE<br>LYNN HAVEN, FL 32444-4026 | A123 SYSTEMS, INC. | $1,971.15 | General Unsecured | NO | 12/17/2012 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 287 | WOOD, PAUL<br>80 GARDNER ST APT 15<br>ALLSTON, MA 02134-2236 | A123 SYSTEMS, INC. | $1,155.90 | Unsecured Priority | NO | 12/17/2012 |
| 288 | NGUYEN, VAN T<br>59 REED STREET<br>RANDOLPH, MA 02368 | A123 SYSTEMS, INC. | $5,900.00 | Administrative Priority | NO | 12/17/2012 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 289 | KARDASHIAN, SERGEI<br>1037 ROUNDSTONE PLACE<br>PALM HARBOR, FL 34683 | A123 SYSTEMS, INC. | $18,818.02 | Administrative Priority | NO | 12/17/2012 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 290 | NGUYEN, VAN T<br>59 REED STREET<br>RANDOLPH, MA 02368 | A123 SYSTEMS, INC. | | | | 12/17/2012 |
| | | | $5,900.00 | Unsecured | No | |
| | | | $5,900.00 | Secured | No | |
| | | | $5,900.00 | Total Asserted | No | |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 291 | KUHNE + NAGEL (AG&CO) KG<br>D ROSENBERGER<br>OLIVER EULER<br>GOETHERING 58<br>OFFENBACH 63067<br>GERMANY | A123 SYSTEMS, INC. | $1,003.74 | General Unsecured | NO | 12/18/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |
| 292 | SYNERGIES PLUS RESOURCES<br>STEVEN POLLOCK, VICE PRESIDENT<br>2615 W. 12 MILE ROAD<br>BERKLEY, MI 48072 | A123 SYSTEMS, INC. | $6,922.50 | General Unsecured | NO | 12/18/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | | |
| 293 | BUST, ROBERT<br>1401 JOHN ROAD<br>ARDMORE, OK 73401 | A123 SYSTEMS, INC. | $257.45 | Administrative Priority | NO | 12/18/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 294 | HILLER NEW ENGLAND FIRE PROTECTION<br>ATTN GEORGE SONIAT, CREDIT MGR<br>PO BOX 935434<br>ATLANTA, GA 31193-5434 | A123 SYSTEMS, INC. | $4,168.00 | General Unsecured | NO | 12/18/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 295 | HALE, JANET<br>181 FALES ROAD<br>NO ATTLEBORO, MA 02760 | A123 SYSTEMS, INC. | $217.98 | Administrative Priority | NO | 12/19/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 296 | TECHNICAL NEEDS NORTH INC<br>ATTN: MICHAEL A LECCESE, PRES<br>18 PELHAM ROAD<br>SALEM, NH 03079 | A123 SYSTEMS, INC. | $5,429.30 | General Unsecured | NO | 12/19/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| 297 | IDENTIFICATION PRODUCTS CORPORATION<br>J CANTIELLO, VP FINANCE<br>PO BOX 320307<br>FAIRFIELD, CT 06825-0307 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | NO | 12/19/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | | |
| 298 | BLACK & VEATCH CORPORATION<br>ATTN JENNIFER SHAFER, SR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | A123 SYSTEMS, INC. | $11,709.20 | General Unsecured | NO | 12/19/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|-----------|------------------------------|-----------------|-------------:|-----------|------|------------|
| 299 | OAK MITSUI, INC<br>ATTN KRISTINA FAULER, CONTROLLER<br>80 FIRST STREET<br>HOOSICK FALLS, NY 12090 | A123 SYSTEMS, INC. | $1,303.26 | General Unsecured | NO | 12/19/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 300 | KNIGHT INDUSTRIES & ASSOCIATES INC<br>DBA<br>KNIGHT GLOBAL<br>ATTN JOHN E LASS, CONTROLLER<br>1160 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | A123 SYSTEMS, INC. | $25,704.00 | General Unsecured | NO | 12/19/2012 |
| 301 | KENDALL PRESS<br>ATTN MARK LEMLEY, PRESIDENT<br>ONE MAIN STREET, SUITE 105<br>CAMBRIDGE, MA 02142 | A123 SYSTEMS, INC. | $1,670.25 | General Unsecured | NO | 12/19/2012 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>CLAIMS PROCESSING (BANKRUPTCY)<br>ERIC SODERLUND<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | | |
| 302 | TELLA TOOL & MFG CO<br>C/O HINSHAW & CULBERTSON, LLP<br>ATTN DAVID E ZAJICEK, ESQ<br>4343 COMMERCE COURT, SUITE 415<br>LISLE, IL 60532 | A123 SYSTEMS, INC. | $9,209.69 | General Unsecured | NO | 12/20/2012 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC<br>ALLISON & ROBERT AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | | | | | |
| 303 | BROADRIDGE<br>BROADRIDGE INVESTOR<br>COMMUNICATIONS<br>SOLUTIONS INC<br>DANIEL MARTINEZ, PRESIDENT<br>1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717 | A123 SYSTEMS, INC. | $100.33 | General Unsecured | NO | 12/20/2012 |
| 304 | MEGTEC SYSTEMS, INC<br>AARON THOMPSON, CREDIT COORD<br>830 PROSPER RD<br>DEPERE, WI 54115-5030 | A123 SYSTEMS, INC. | $75,592.08 | General Unsecured | NO | 12/20/2012 |
| 305 | MARTIN, LARRY<br>11740 WHISPER COVE DRIVE<br>FISHERS, IN 46037-7508 | A123 SYSTEMS, INC. | $4,224.95 | General Unsecured | NO | 12/20/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 306 | WATKINS, PETER<br>4995 PIMLICO DRIVE<br>TALLAHASSEE, FL 32309 | A123 SYSTEMS, INC. | $1,017.20 | General Unsecured | NO | 12/20/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 307 | GOIN, JAMES M<br>8900 NEARTOP TRAIL<br>KNOXVILLE, TN 37923-1121 | A123 SYSTEMS, INC. | $1,982.00 | Administrative Priority | NO | 12/20/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 308 | GRAYBAR ELECTRIC CO, INC<br>ATTN JOSEPH A BERTOLDI, FINANCIAL MGR<br>345 HARRISON AVENUE<br>BOSTON, MA 02118 | A123 SYSTEMS, INC. | $6,437.85 | General Unsecured | NO | 12/20/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 309 | STEPHEN GOULD CORPORATION<br>MATTHEW SMITH, FINANCE<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | A123 SYSTEMS, INC. | $4,761.91 | General Unsecured | NO | 12/20/2012 |
| 310 | ALFA AESAR, A JOHNSON MATTHEY COMPANY<br>JOHNSON MATTHEY CATALOG CO INC<br>DONNA MARQUIS<br>26 PARKRIDGE RD<br>WARD HILL, MA 01835 | A123 SYSTEMS, INC. | $985.26 | General Unsecured | NO | 12/20/2012 |
| 311 | US BANK NATIONAL ASSOC, AS INDENTURE TRUSTEE<br>JAMES E MURPHY, VP<br>100 WALL ST, STE 1600<br>NEW YORK, NY 10005 | A123 SYSTEMS, INC. | $146,445,312.50<br>$0.00<br>$146,445,312.50 | Unsecured<br>Administrative<br>Total Asserted | Yes<br>Yes<br>Yes | 12/20/2012 |
| 312 | ADVANCED MACHINING LTD<br>SLOBODAN NIKOLICH, VP<br>MICHAEL GOLDBERG<br>25425 TERRA INDUSTRIAL DRIVE<br>CHESTERFIELD, MI 48051 | A123 SYSTEMS, INC. | $20,443.00 | General Unsecured | NO | 12/21/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 313 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD<br>C/O BECKET AND LEE LLP<br>CJ OSWALD/ML MCGOWAN, KENNETH KLEPPINGER ESQS<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | A123 SYSTEMS, INC. | $10,850.54 | General Unsecured | NO | 12/21/2012 |
| 314 | CALECA, JOSEPH & ANGELA<br>62 CHESHIRE PLACE<br>STATEN ISLAND, NY 10301 | A123 SYSTEMS, INC. | $639.96 | Administrative Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 315 | CALECA, JOSEPH & ANGELA<br>62 CHESHIRE PLACE<br>STATEN ISLAND, NY 10301 | A123 SYSTEMS, INC. | $2,428.99 | Administrative Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 316 | CALECA, JOSEPH & ANGELA<br>62 CHESHIRE PLACE<br>STATEN ISLAND, NY 10301 | A123 SYSTEMS, INC. | $719.96 | Administrative Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 317 | ORBIS CORPORATION<br>CATHY CURRAN, CREDIT MGR<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC, WI 53066 | A123 SYSTEMS, INC. | $15,282.77 | General Unsecured | NO | 12/21/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 318 | ELECTRI-CORD MANUFACTURING CO INC.<br>RONALD E LEWIS, VP, CFO<br>312 E MAIN ST<br>WESTFIELD, PA 16950 | A123 SYSTEMS, INC. | $2,749.50 | General Unsecured | NO | 12/21/2012 |
| 319 | AT CONFERENCE, INC.<br>CHRISTINE JOHNSON ACCTG SUPV<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | A123 SYSTEMS, INC. | $36.03 | General Unsecured | NO | 12/21/2012 |
| 320 | AMERIPAK INC<br>AARON MARTIN PRESIDENT<br>591 BRADFORD ST<br>PONTIAC, MI 48341 | A123 SYSTEMS, INC. | $87,138.09 | General Unsecured | NO | 12/21/2012 |
| 321 | FUSES UNLIMITED / FUSE WORLD<br>VIKKI RYCROFT, VP FINANCE<br>17295 FOLTZ INDUSTRIAL PARKWAY<br>STRONGSVILLE, OH 44149 | A123 SYSTEMS, INC. | $9,236.90 | General Unsecured | NO | 12/21/2012 |
| | Transferee: SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 322 | WAGO CORPORATION<br>ATTN GREGORY S RINN, VP-FINANCE& OPS<br>N120 W19129 FREISTADT ROAD<br>GERMANTOWN, WI 53022 | A123 SYSTEMS, INC. | $29,582.22 | General Unsecured | NO | 12/21/2012 |
| | Transferee: SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| | Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 323 | GOMES, THEO<br>22 DALES AVE<br>JESEY CITY, NJ 07306 | A123 SYSTEMS, INC. | $121.41 | Administrative Priority | NO | 12/21/2012 |
| | Additional Information: DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 324 | SONAR CREDIT PARTNERS II, LLC, ASSIGNE<br>OF CLARION SAFETY SYSTEMS<br>ATTN MICHAEL GOLDBERG, PRESIDENT<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | A123 SYSTEMS, INC. | $1,365.00 | General Unsecured | NO | 12/21/2012 |
| | Transferee: SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| | Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 325 | SONAR CREDIT PARTNERS II, LLC, ASSIGNE<br>OF CLARION SAFETY SYSTEMS<br>ATTN MICHAEL GOLDBERG, PRESIDENT<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | A123 SYSTEMS, INC. | $1,190.00 | Administrative Priority | NO | 12/21/2012 |
| | Transferee: SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| | Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 326 | DETRICK, JAMES D<br>4039 TOURMALINECOURT<br>SANTA ROSA, CA 95405 | A123 SYSTEMS, INC. | | | | 12/21/2012 |
| | | | $23,680.00 | Unsecured | Yes | |
| | | | $0.00 | Priority | Yes | |
| | | | $0.00 | Secured | Yes | |
| | | | $23,680.00 | Total Asserted | No | |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 327 | TOOHEY, MAUREEN J<br>1225 B MILWAUKEE STREET<br>DELAFIELD, WI 53018 | A123 SYSTEMS, INC. | $19,052.10 | General Unsecured | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 328 | TOOHEY, MAUREEN J<br>1225 B MILWAUKEE STREET<br>DELAFIELD, WI 53018 | A123 SYSTEMS, INC. | $33,046.79 | General Unsecured | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 329 | SOULBRAIN MI<br>C/O BODMAN, PLC<br>ATTN MARC BAKST, MEMBER<br>1901 ST ANTOINE, 6TH FL @ FORD FIELD<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $421,100.00 | General Unsecured | NO | 12/24/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 330 | SOULBRAIN LTK<br>C/O BODMAN, PLC<br>ATTN MARC BAKST, MEMBER<br>1901 ST ANTOINE, 6TH FL @ FORD FIELD<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $75,250.00 | General Unsecured | NO | 12/24/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 331 | CONCEPCION, JUAN<br>17 CANTON STREET<br>LAWRENCE, MA 01841 | A123 SYSTEMS, INC. | $87.99 | Administrative Priority | NO | 12/24/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 332 | SAVOY, DONNA & CARL<br>65 E PONTOTOC AVE, #201<br>MEMPHIS, TN 38103 | A123 SYSTEMS, INC. | $2,230.00 | Administrative Priority | NO | 12/24/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 333 | HASELTON, OWEN G<br>3112 89TH DRIVE SE<br>LAKE STEVENS, WA 98258 | A123 SYSTEMS, INC. | $1,662.00 | General Unsecured | NO | 12/24/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 334 | AOYAMA & PARTNERS<br>ATTN MUTSUMI SAMEJIMA, OWNER<br>UMEDA HANKYU BLDG OFFICE TOWER<br>8-1 KAKUDA-CHO KITA-KU<br>OSAKA 530-0017<br>JAPAN | A123 SYSTEMS, INC. | $7,332.82 | General Unsecured | NO | 12/24/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 335 | MARK PACK INC<br>DAVID NIELSEN PRESIDENT<br>OR MICHAEL MARINE VP<br>776 MAIN ST<br>COOPERSVILLE, MI 49404 | A123 SYSTEMS, INC. | $4,168.27 | General Unsecured | NO | 12/24/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |
| 336 | ESG AUTOMOTIVE INC<br>ATTN CYNTHIA PEPPERMAN, CONTROLLER<br>1391 WHEATEN AVE, STE 700<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $46,473.40 | General Unsecured | NO | 12/24/2012 |
| | **Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS<br>LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | | |
| 337 | TTI, INC.<br>RICK E SMITH, CORP CREDIT MGR<br>2441 NORTHEAST PKWY<br>FORT WORTH, TX 76106 | A123 SYSTEMS, INC. | $14,039.86 | General Unsecured | NO | 12/24/2012 |
| 338 | QUANTUM LIFT INC<br>ATTN GLENN SHAY, PRESIDENT<br>2697 ELLIOTT DRIVE<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $3,180.00 | General Unsecured | NO | 12/24/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 339 | QUANTUM LIFT INC<br>ATTN GLENN SHAY, PRESIDENT<br>PO BOX 334<br>BRIGHTON, MI 48116 | A123 SYSTEMS, INC. | $3,180.00 | General Unsecured | NO | 12/24/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 340 | FSI LABEL COMPANY<br>EMILY M KOPKO, PRES<br>15201 E 12 MILE RD<br>ROSEVILLE, MI 48066 | A123 SYSTEMS, INC. | $6,580.37 | General Unsecured | NO | 12/24/2012 |
| 341 | CHAPIN INTELLECTUAL PROPERTY LAW<br>LLC<br>BARRY CHAPIN OWNER<br>352 TURNPIKE RD STE 110<br>WESTBOROUGH, MA 01772-1756 | A123 SYSTEMS, INC. | $8,822.00 | General Unsecured | NO | 12/24/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 342 | GEORGE E MISSBACH & CO<br>DENISE THRESHER, ADMIN ASST<br>3715 NORTHSIDE PKWY NW BLDG 300 STE 675<br>ATLANTA, GA 30327 | A123 SYSTEMS, INC. | $1,341.60 | General Unsecured | NO | 12/24/2012 |
| 343 | JO GALLOUP COMPANY<br>ATTN GARY M LONGMAN, CONTROLLER<br>PO BOX 673481<br>DETROIT, MI 48267-3481 | A123 SYSTEMS, INC. | $457.96 | General Unsecured | NO | 12/24/2012 |
| 344 | MARSHALL SALES, INC.<br>KAREN REGAN, CONTROLLER<br>14359 MEYERS RD<br>DETROIT, MI 48227 | A123 SYSTEMS, INC. | $2,609.66 | General Unsecured | NO | 12/24/2012 |
| 345 | DYNAMIC TECHNOLOGY, INC<br>ATTN WILLIAM E DOVER, CFO<br>PO BOX 559<br>HARTLAND, MI 48353-0559<br><br>**Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $220.00 | General Unsecured | NO | 12/26/2012 |
| 346 | ROSS, ANN<br>12 RESERVOIR ROAD<br>WAYLAND, MA 01778 | A123 SYSTEMS, INC. | $1,800.00 | Unsecured Priority | NO | 12/26/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 347 | TOD, TONY NGUYEN<br>3505 58TH AVE N, LOT 86<br>ST PETERSBURG, FL 33714 | A123 SYSTEMS, INC. | $21,496.00 | Administrative Priority | NO | 12/26/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 348 | RED WING SHOES<br>ATTN NORMAN H JOHNSON, OFFICER<br>42517 FORD ROAD<br>CANTON, MI 48187<br><br>**Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $4,953.93 | General Unsecured | NO | 12/26/2012 |
| 349 | RAND WHITNEY PACKAGING CORP<br>ATTN CHRISTOPHER M HARRIGAN, CFO<br>150 GROVE STREET<br>WORCESTER, MA 01605 | A123 SYSTEMS, INC. | $5,124.51<br>$4,594.50<br>$9,719.01 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 12/26/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 350 | DAEHYUNST CO, LTD<br>CHOON TAEK SHIM<br>178-4 SEOGEUN-RI, PALTAN-MYEON<br>HWASUNG-SI, GYEONGGI-DO 445-914<br>SOUTH KOREA | A123 SYSTEMS, INC. | $9,240.00 | General Unsecured | NO | 12/26/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 351 | NIPPON EXPRESS USA, INC<br>ATTN STEPHEN JUNG, SR COUNSEL<br>30 INNERBELT ROAD<br>SOMERVILLE, MA 02143 | A123 SYSTEMS, INC. | $2,312.32 | General Unsecured | NO | 12/27/2012 |
| 352 | ROWELL, DAVID<br>717 VIA AIROSA<br>SANTA BARBARA, CA 93110 | A123 SYSTEMS, INC. | $1,601.80 | General Unsecured | NO | 12/27/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 353 | JONES, CLARK<br>1580 COUNTY ROAD, 425E<br>METAMORA, IL 61548 | A123 SYSTEMS, INC. | $521.95 | Secured | NO | 12/27/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 354 | BORGELT, JIMMIE W<br>9969 T4 ROAD<br>HOYT , KS 66440 | A123 SYSTEMS, INC. | $1,643.00 | General Unsecured | NO | 12/27/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 355 | BRANSON ULTRASONICS CORPORATION<br>C/O HUSCH BLACKWELL, LLP<br>ATTN CHRISTOPHER C MILES, ESQ<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | A123 SYSTEMS, INC. | $43,665.60 | Administrative Priority | NO | 12/28/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 356 | BRANSON ULTRASONICS CORPORATION<br>C/O HUSCH BLACKWELL, LLP<br>ATTN CHRISTOPHER C MILES, ESQ<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | A123 SYSTEMS, INC. | $56,625.60 | General Unsecured | NO | 12/28/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 357 | LEE CONTRACTING INC<br>SANDRA V KISCHUK, RECOVERY MGR<br>631 OAKLAND AVE<br>PONTIAC, MI 48342 | A123 SYSTEMS, INC. | $3,296.27 | General Unsecured | NO | 12/28/2012 |
| 358 | DUKANE CORPORATION<br>ATTN THOMAS F MILLER, CONTROLLER<br>2900 DUKANE DRIVE<br>ST CHARLES, IL 60174 | A123 SYSTEMS, INC. | $44,174.74 | General Unsecured | NO | 12/28/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 359 | ADECCO USA, INC<br>PATRICK ENRIGHT CREDIT MGR<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747 | A123 SYSTEMS, INC. | $199,599.05 | General Unsecured | NO | 12/28/2012 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 360 | IHI CORPORATION<br>C/O WHITE & CASE LLP<br>ATTN ROBERTO KAMPFNER, ESQ<br>633 WEST 5TH STREET, SUITE 1900<br>LOS ANGELES, CA 90071 | A123 SYSTEMS, INC. | $65,000.00 | General Unsecured | NO | 12/28/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $21,250.00 PER THE<br>3.12.2013 ORDER AUTHORIZING THE DEBTORS TO ENTER INTO A STIPULATION WITH<br>A123 SYSTEMS LLC AND IHI CORPORATION AT DOCKET #1199 | | | | | |
| 361 | EDISON ANALYTICAL LABORATORIES INC<br>JAMES CARNAHAN, PRESIDENT<br>7-B AVIS DR<br>LATHAM, NY 12110 | A123 SYSTEMS, INC. | $1,100.00 | General Unsecured | NO | 12/28/2012 |
| 362 | VORTEX METALS LTD<br>ATTN ERIC J HENKEL, PRESIDENT<br>19200 CRANWOOD PARKWAY<br>WARRENSVILLE HEIGHTS, OH 44128 | A123 SYSTEMS, INC. | $480.00 | General Unsecured | NO | 12/28/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 363 | HITOOLS INC DBA HITEX DEVELOPMENT<br>TOOLS<br>W SCHMITT & KERSTIN GERNSBECK<br>2070 BUSINESS CENTER DR, STE 280<br>IRVINE, CA 92612 | A123 SYSTEMS, INC. | $8,249.00 | General Unsecured | NO | 12/31/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 364 | GILMORE-KRAMER COMPANY DIVISION<br>L.K. GOODWIN CO INC<br>DAVID K GOODWIN, VP<br>PO BOX 72679<br>PROVIDENCE, RI 02907 | A123 SYSTEMS, INC. | $415.18 | General Unsecured | NO | 12/31/2012 |
| 365 | VEDDER ELECTRIC INC<br>MATT WHYBARK, SEC/OFFICE MGR<br>PO BOX 2077<br>ANN ARBOR, MI 48106-2077 | A123 SYSTEMS, INC. | $1,649.74 | General Unsecured | NO | 12/31/2012 |
| 366 | PLASTO-TECH CORPORATION<br>PRESIDENT/GENERAL COUNSEL<br>MAGNI-POWER COMPANY-715153<br>708 LOWELL ST<br>ELYRIA, OH 44035 | A123 SYSTEMS, INC. | $8,631.90 | General Unsecured | NO | 12/31/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S<br>SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED<br>4.17.2013 | | | | | |
| 367 | CREATIVE FOAM CORPORATION<br>MICHELL MUELLER, CREDIT SUPV<br>300 N ALLOY DR<br>FENTON, MI 48430 | A123 SYSTEMS, INC. | $624.15 | General Unsecured | NO | 12/31/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 368 | MEDIA TECH CO LTD<br>ATTN YOUNG HWAN KIM, CFO<br>B-105 DAERUNG POST TOWER-2 182-13<br>GURO-DONG<br>GURO-GU<br>SEOUL 152-790<br>SOUTH KOREA | A123 SYSTEMS, INC. | $22,850.00 | General Unsecured | NO | 12/31/2012 |
| 369 | INTERTEK AGEUS SOLUTIONS INC<br>SEAN WRIGHT, FINANCIAL ANALYST<br>120-40 HINES RD<br>KANATA, ON K2K 2M5<br>CANADA | A123 SYSTEMS, INC. | $1,400.00 | General Unsecured | NO | 12/31/2012 |
| 370 | ALLIED ELECTRONICS, INC.<br>SANDY MILLER, COLLECTION MGR<br>PO BOX 2325<br>FORT WORTH, TX 76113<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $115,212.82 | General Unsecured | NO | 12/31/2012 |
| 371 | ALLIED ELECTRONICS, INC.<br>SANDY MILLER, COLLECTION MGR<br>PO BOX 2325<br>FORT WORTH, TX 76113<br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $6,928.01 | General Unsecured | NO | 12/31/2012 |
| 372 | ADECCO USA, INC<br>PATRICK ENRIGHT CREDIT MGR<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747 | A123 SYSTEMS, INC. | $353,280.77 | General Unsecured | NO | 12/31/2012 |
| 373 | DE LAGE LANDEN FINANCIAL SVCS INC DB<br>KONICA MINOLTA PREMIER FINANCE<br>LARRY LEVIN, BANKRUPTCY MGR<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | A123 SYSTEMS, INC. | $28,686.32 | General Unsecured | NO | 12/31/2012 |
| 374 | RIGGS, ALPHONSO W<br>19401 MCLNTYRE STREET<br>DETROIT, MI 48219<br>**Additional Information:** DISALLOWED PER ORDER SUSTAINING DEBTORS' SECOND OMNIBUS (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | A123 SYSTEMS, INC. | $0.00 | Administrative Priority | NO | 12/31/2012 |
| 375 | RIGGS, ALPHONSO W<br>19401 MCLNTYRE STREET<br>DETROIT, MI 48219<br>**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | A123 SYSTEMS, INC. | $24.50 | General Unsecured | NO | 12/31/2012 |
| 376 | PARENT, RICHARD M<br>1521 ORCHID STREET<br>LOMPOC, CA 93436<br>**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | A123 SYSTEMS, INC. | $1,992.49 | General Unsecured | NO | 12/31/2012 |
| 377 | BURKE, GRACE-ANN<br>137 LAKEVIEW AVE<br>FREEPORT, NY 11520<br>**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | A123 SYSTEMS, INC. | $2,740.00 | Unsecured Priority | NO | 12/31/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 378 | WINDISCH, HERMAN J<br>4135 SUNFLOWER CIRCLE<br>VADNAIS HEIGHTS, MN 55127 | A123 SYSTEMS, INC. | $2,033.55 | General Unsecured | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 379 | TERRASI, GARY<br>332 LAKELAND AVENUE, UNIT C<br>SAYVILLE, NY 11782 | A123 SYSTEMS, INC. | | | | 12/31/2012 |
| | | | $47,177.90 | Unsecured | Yes | |
| | | | $47,177.90 | Priority | Yes | |
| | | | $0.00 | Secured | Yes | |
| | | | $47,177.90 | Total Asserted | No | |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 380 | SIMMONS, CONNIE<br>1158 FAIR OAKS AVE, APT 1<br>ARROYO GRANDE, CA 93420 | A123 SYSTEMS, INC. | $15,125.90 | Administrative Priority | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 381 | TRACEWELL, CALLIOPE C<br>3603 OAKES DRIVE<br>HAYWARD, CA 94542-1716 | A123 SYSTEMS, INC. | $5,788.95 | General Unsecured | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 382 | BRAYMER, THOMAS<br>2923 DIAMOND AVE<br>ALLENTOWN, PA 18103 | A123 SYSTEMS, INC. | $970.00 | General Unsecured | NO | 01/02/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 383 | SIGMA-ALDRICH CORP<br>ATTN PRESIDENT OR GENERAL COUNSEL<br>PO BOX 535182<br>ATLANTA, GA 30353-5182 | A123 SYSTEMS, INC. | $9,758.06 | General Unsecured | NO | 01/02/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC<br>ALLISON & ROBERT AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 384 | TANNOR PARTNERS CREDIT FUND, LP,<br>ASSIGNEE<br>OF TEKTRONIX, INC<br>ATTN ROBERT TANNOR, GP, TCM, LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $12,388.00 | General Unsecured | NO | 01/02/2013 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 385 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE OF ALL SPEC INDUSTRIES ATTN ROBERT TANNOR, GP, TCM, LLC 150 GRAND STREET, SUITE 401 WHITE PLAINS, NY 10601 | A123 SYSTEMS, INC. | $1,289.63 | General Unsecured | NO | 01/02/2013 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP ROBERT J TANNOR, GP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | | | | | |
| 386 | WHALLEY COMPUTER ASSOCIATES INC TOM HANSON, VP ONE WHALLEY WAY SOUTHWICK, MA 01077 | A123 SYSTEMS, INC. | $44,455.40 | General Unsecured | NO | 01/03/2013 |
| 387 | WYANDOTTE WELDING SUPPLY INC J CUNNINGHAM, OFFICER PO BOX 96 WYANDOTTE, MI 48192 | A123 SYSTEMS, INC. | $4,052.52 | Administrative Priority | NO | 01/03/2013 |
| 388 | PRAXAIR, INC TRACEY BOUTOT, CREDIT MGR 39 OLD RIDGEBURY RD DANBURY, CT 06810-5113 | A123 SYSTEMS, INC. | $14,741.39 | General Unsecured | NO | 01/03/2013 |
| 389 | INTERTEK TESTING SERVICES NA INC C/O MILLER CANFIELD PADDOCK & STONE, PLC ATTN RONALD A SPINNER, ESQ 150 W JEFFERSON, SUITE 2500 DETROIT, MI 48226 | A123 SYSTEMS, INC. | $282,567.50 | General Unsecured | NO | 01/03/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 390 | OTHITIS, MICHAEL 5226 WINDGATE COURT COLORADO SPRINGS, CO 80917 | A123 SYSTEMS, INC. | $566.25 | Administrative Priority | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 391 | BOWDEN, CE 102 NIX AVE OPP, AL 36467-1409 | A123 SYSTEMS, INC. | $1,047.00 | General Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 392 | BUCHHOLZ, KENNETH C 3439 NEBRASKA AVE OMAHA, NE 68111 | A123 SYSTEMS, INC. | $127.50 | General Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 393 | BUCHHOLZ, FRANCES M 3439 NEBRASKA AVE OMAHA, NE 68111 | A123 SYSTEMS, INC. | $110.25 | General Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 394 | ZIMMERMAN, CLARK 20301 ANITA CLINTON TWP, MI 48036 | A123 SYSTEMS, INC. | $333.00 | General Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 395 | WARNER SPECIALTY PRODUCTS INC<br>ATTN AMY NORTON, PRESIDENT<br>40-B MONTOWESE AVENUE<br>NORTH HAVEN, CT 06473 | A123 SYSTEMS, INC. | $182.00 | General Unsecured | NO | 01/04/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |
| 396 | CONSTELLATION NEWENERGY INC<br>CREDIT WORKOUT<br>KENNY HOWANSKI, CREDIT ANALYST<br>100 CONSTELLATION WAY, STE 600P<br>BALTIMORE, MD 21202 | A123 SYSTEMS, INC. | $14,752.25 | Administrative Priority | NO | 01/02/2013 |
| | **Additional Information:** ALLOWED AS AN ADMINISTRATIVE CLAIM IN THE AMOUNT OF $7,376.13 PER ORDER APPROVING STIPULATION AT DOCKET #1554 FILED 4.29.2013. | | | | | |
| 397 | CONSTELLATION NEWENERGY INC<br>CREDIT WORKOUT<br>KENNY HOWANSKI, CREDIT ANALYST<br>100 CONSTELLATION WAY, STE 600P<br>BALTIMORE, MD 21202 | A123 SYSTEMS, INC. | $39,294.10 | General Unsecured | NO | 01/02/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $31,917.97 PER ORDER APPROVING STIPULATION AT DOCKET #1554 FILED 4.29.2013. | | | | | |
| 398 | ELLSWORTH ADHESIVES SCD<br>ATTN LAURITA RADTKE, COLL SPEC<br>PO BOX 1002<br>GERMANTOWN, WI 53022-8202 | A123 SYSTEMS, INC. | $11,035.13 | Administrative Priority | NO | 01/04/2013 |
| 399 | ELLSWORTH ADHESIVES SCD<br>ATTN LAURITA RADTKE, COLL SPEC<br>W129 N 10825 WASHINGTON DRIVE<br>GERMANTOWN, WI 53022 | A123 SYSTEMS, INC. | $13,549.55 | General Unsecured | NO | 01/04/2013 |
| 400 | BLACK & VEATCH CORPORATION<br>ATTN JENNIFER SHAFER, SR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | A123 SYSTEMS, INC. | $9,655.00 | General Unsecured | NO | 01/04/2013 |
| 401 | ANIXTER<br>ATTN STEVEN GAROFALO, CREDIT MGR<br>PO BOX 3966<br>BOSTON, MA 02241-3966 | A123 SYSTEMS, INC. | $3,523.36 | General Unsecured | NO | 01/04/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 402 | ASM CAPITAL, LP, ASSIGNEE<br>OF TATA TECHNOLOGIES<br>DOUG WOLFE, GENERAL COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $10,153.50 | General Unsecured | NO | 12/26/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |
| 403 | NATALE, GUIDO<br>VIA FLORIANO PIETROCOLA, N S<br>66100 CHIETI (CH)<br>ITALY | A123 SYSTEMS, INC. | $5,175.00 | General Unsecured | NO | 01/04/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 404 | WEBSTER, EUGENE & SANDRA<br>3 CLAUDINE DRIVE<br>PELHAM, NH 03076 | A123 SYSTEMS, INC. | $1,366.69 | General Unsecured | NO | 01/04/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 405 | ISO NEW ENGLAND, INC<br>ATTN ROBERT LUDLOW, VP, CFCO<br>1 SULLIVAN ROAD<br>HOLYOKE, MA 01040-2841 | A123 SYSTEMS, INC. | $959.00 | Secured | YES | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 406 | EDISON WELDING INSTITUTE, INC.<br>C/O VORYS SATER SEYMOUR & PEASE, LLP<br>ATTN ROBERT A BELL JR, ESQ<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | A123 SYSTEMS, INC. | $41,700.50 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 407 | HUDSON BAY MASTER FUND LTD<br>C/O HUDSON BAY CAPITAL MANAGEMENT LP<br>SCOTT BLACK<br>777 THIRD AVENUE<br>NEW YORK, NY 10017 | A123 SYSTEMS, INC. | $2,247,350.35 | General Unsecured | YES | 01/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $2,247,350.00 PER ORDER AT DOCKET #1890 FILED 7.9.2013 | | | | | |
| 408 | JP MORGAN OMNI SPC, LTD<br>C/O HUDSON BAY CAPITAL MANAGEMENT LP<br>ATTN SCOTT BLACK<br>777 THIRD AVENUE<br>NEW YORK, NY 10017 | A123 SYSTEMS, INC. | $691,635.70 | General Unsecured | YES | 01/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $691,636.00 PER ORDER AT DOCKET #1890 FILED 7.9.2013 | | | | | |
| 409 | HALL, EDWARD J & VIOLA<br>11 FULTON ROAD<br>LEXINGTON, MA 02420-2321 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 410 | LOPEZ, EDWIN & FELICIA<br>24827 QUIGLEY CYN ROAD<br>NEWHALL, CA 91321 | A123 SYSTEMS, INC. | $2,161.11 | General Unsecured | NO | 01/04/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 411 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | A123 SYSTEMS, INC. | $28,591,112.00 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 412 | ENTEGEE INC<br>ATTN APRIL SULLIVAN, A/R MGR<br>P.O. BOX 4410<br>BOSTON, MA 02211 | A123 SYSTEMS, INC. | $16,999.14 | General Unsecured | NO | 01/07/2013 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 413 | CITY EVENTS GROUP<br>CITY ANIMATION COMPANY<br>ERIC SCHULTZ, PRESIDENT<br>57 PARK ST<br>TROY, MI 48083 | A123 SYSTEMS, INC. | $764.60 | General Unsecured | NO | 01/07/2013 |
| 414 | VACOVEC MAYOTTE & SINGER LLP<br>ATTN TONYA S JAMES, PARTNER<br>255 WASHINGTON STREET, SUITE 340<br>NEWTON, MA 02458 | A123 SYSTEMS, INC. | $31,422.21 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 415 | MOORE, KENNETH<br>9510 HORSEMILL RD<br>GROSSE ILE, MI 48138 | A123 SYSTEMS, INC. | $11,223.50 | Unsecured Priority | NO | 01/07/2013 |
| 416 | NSTAR ELECTRIC COMPANY<br>NSTAR ELECTRIC & GAS<br>MARILENA ALVEREZ, SPEC COLLCOORD<br>ONE NSTAR WAY, NW-220<br>WESTWOOD, MA 02090 | A123 SYSTEMS, INC. | $28,794.77 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |
| 417 | DELPHI PACKARD ELECTRICAL<br>ELECTRIC ARCHITECTURE<br>ATTN PAM NEWTON, M/C 483-400-554<br>5725 DELPHI DRIVE<br>TROY, MI 48098 | A123 SYSTEMS, INC. | $71,825.35 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 418 | SWITCHGEAR POWER SYSTEMS, LLC<br>C/O YOUNG SCHUSTER & MASLOWSKI, LLP<br>ATTN JOHN W SCHUSTER, ESQ<br>600 S MAIN STREET, SUITE 301<br>OSHKOSH, WI 54902 | A123 SYSTEMS, INC. | $290,193.75 | Administrative Priority | NO | 01/07/2013 |
| 419 | MOUSER ELECTRONICS, INC<br>ATTN SHERYL GAINES, CREDIT MGR<br>1000 NORTH MAIN STREET<br>MANSFIELD, TX 76063 | A123 SYSTEMS, INC. | $9,306.28 | General Unsecured | NO | 01/07/2013 |
| 420 | KOSTELAC, FRANK R<br>7828 RYE CANYON DRIVE<br>LAS VEGAS, NV 89123 | A123 SYSTEMS, INC. | $5,523.69 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 421 | OWEN, JAMES E<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | A123 SYSTEMS, INC. | $5,107.80 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 422 | LYON, DAVID<br>7236A BEVERLY PARK DR<br>SPRINGFIELD, VA 22150 | A123 SYSTEMS, INC. | $975.00 | Administrative Priority | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 423 | BIENEH, MARCUS-PETER ESCHELBACHSTRASOC 71008 HOLZGERLINEN GERMANY | A123 SYSTEMS, INC. | $3,136.32 | General Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 424 | DAVIS, ALLEN C & CAROLYN J 4646 BOYDSON DRIVE TOLEDO, OH 43623-3803 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 425 | GOLDSTEIN, ARTHUR L 24 HUBBARD ROAD WESTON, MA 02493-2266 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/07/2013 |
| 426 | NOVICK, GAIL E. 520 E 72ND STREET, #10E NEW YORK, NY 10021 | A123 SYSTEMS, INC. | $4,967.93 | Administrative Priority | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 427 | NOVICK, GAIL E. 520 E 72ND STREET, #10E NEW YORK, NY 10021 | A123 SYSTEMS, INC. | $4,967.93 | Secured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 428 | SPARKS, DOROTHY C 8 RICHARD ROAD BEDFORD, MA 01730 | A123 SYSTEMS, INC. | $2,084.61 | Secured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 429 | SPARKS, RICHARD A 8 RICHARD ROAD BEDFORD, MA 01730 | A123 SYSTEMS, INC. | $14,456.70 | Secured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 430 | SHANGHAI XINPENG METAL PRODUCTS CO, LTD STEEL ZHAO, COMMERCIAL DIRECTOR OR JOHNSON XIAO, PRES/CEO 1698 HUALONG ROAD HUAXIN TOWN, QINGPU DISTRICT SHANGHAI 201708 CHINA | A123 SYSTEMS, INC. | $604,927.06 | General Unsecured | NO | 01/08/2013 |
| | **Transferee:** A123 SYSTEMS LLC ATTN JOHN PATEL 39000 SEVEN MILE RD LIVONIA, MI 48152 | | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 431 | CAVIST MANUFACTURING, INC ATTN REIMER HANSEN, PRESIDENT 9290 PROTOTYPE DRIVE RENO, NV 89521 | A123 SYSTEMS, INC. | $14,891.45 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 432 | 39000 ASSOCIATES, LLC<br>ATTN ELI HALPERN, AUTH REP<br>C/O STERLING GROUP<br>333 W FORT STREET, SUITE 1200<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $1,204,392.00 | Unsecured | No | 01/08/2013 |
| | | | $0.00 | Priority | Yes | |
| | | | $0.00 | Secured | Yes | |
| | | | $1,204,392.00 | Total Asserted | Yes | |

<div style="margin-left:2em">

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003 AND THE 3.15.2013 AGREED ORDER RESOLVING THE RESPONSE OF 39000 ASSOCIATES, LLC TO DEBTORS' SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1245
</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | ALLEMAN HALL MCCOY RUSSELL &<br>TUTTLE LLP<br>JOHN D RUSSELL, PH D<br>806 SW BROADWAY, STE 600<br>PORTLAND, OR 97205 | A123 SYSTEMS, INC. | $43,148.09 | General Unsecured | NO | 01/08/2013 |
| 434 | DYNAMIC PLASTICS, INC.<br>C/O FOLEY & LARDNER, LLP<br>J A SIMON/M A AIELLO/T N DOLCOURTE<br>500 WOODWARD AVE, SUITE 2700<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $13,904.83 | General Unsecured | NO | 01/08/2013 |
| 435 | CONTRARIAN FUNDS, LLC AS ASSIGNEE<br>OF MORONEY BODY WORKS, INC<br>ATTN MICHAEL J RESTIFO, CFO/MEMBER<br>411 WEST PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830<br><br>**Transferee:** CONTRARIAN FUNDS, LLC<br>ALISA MUMOLA/MICHAEL RESTIFO<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | A123 SYSTEMS, INC. | $59,143.61 | General Unsecured | NO | 01/08/2013 |
| 436 | CONTRARIAN FUNDS, LLC AS ASSIGNEE<br>OF EXECUTIVE BUILDING SERVICES<br>ATTN MICHAEL J RESTIFO, CFO/MEMBER<br>411 WEST PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830<br><br>**Transferee:** CONTRARIAN FUNDS, LLC<br>ALISA MUMOLA/MICHAEL RESTIFO<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | A123 SYSTEMS, INC. | $67,244.08 | General Unsecured | NO | 01/08/2013 |
| 437 | INMEDIA, LLP<br>ATTN GERARD KOPOYAN, PARTNER<br>1075 MILLBURY STREET<br>WORCESTER, MA 01607<br><br>**Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | A123 SYSTEMS, INC. | $695.00 | General Unsecured | NO | 01/08/2013 |
| 438 | JOSEPH, ROBERT<br>562 DELURAINE AVE<br>TORONTO, ON M5M 2C4<br>CANADA | A123 SYSTEMS, INC. | $5,912.72 | General Unsecured | NO | 01/08/2013 |

<div style="margin-left:2em">

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.
</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | MCMILLIN, RICHARD A<br>3619 DEWEY LAKE DRIVE<br>RICHMOND, TX 77406 | A123 SYSTEMS, INC. | $2,103.35 | Administrative Priority | NO | 01/08/2013 |

<div style="margin-left:2em">

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.
</div>

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 440 | ALBERT, TIMOTHY G<br>2241 N LEONARD ROAD<br>PALM SPRINGS, CA 92262-2721 | A123 SYSTEMS, INC. | $602.95 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 441 | CHURNET, HABTE GIORGIS<br>1212 ALTAMONT ROAD<br>CHATTANOOGA, TN 37415 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | | |
| 442 | PKC WIRING HARNESS & ELECTRONICS<br>(SUZHOU) CO LTD<br>ATTN VEIKKO IKALAWEN, GENERAL MGR<br>13CD SU CHUN INDUSTRIAL WORKPLACE<br>13CD<br>NO 428 XINGLONG STREET SIP<br>SUZHOU, JIANG SU 215024<br>CHINA | A123 SYSTEMS, INC. | $31,439.85 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 443 | EDWARDS VACUUM, INC.<br>JAMES A SNYDER, GENERAL COUNSEL<br>88 E MAIN STREET, #462<br>MENDHAM, NJ 07945 | A123 SYSTEMS, INC. | $11,917.44 | General Unsecured | NO | 01/08/2013 |
| 444 | AEES INC<br>ATTN MARK PAWZUN, CREDIT & COLL<br>MGR, NA<br>211 NORTH LOOP 1604 EAST<br>SAN ANTONIO, TX 78232 | A123 SYSTEMS, INC. | $58,877.50 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 445 | EISEN, MYNDE S<br>PO BOX 630749<br>HOUSTON, TX 77263 | A123 SYSTEMS, INC. | $2,690.58 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 446 | BUTLER, BENJAMIN F<br>PO BOX 5<br>BATH, OH 44210 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 447 | TESSIER, RONALD J<br>105 BROOKDALE CT<br>MOYOCK, NC 27958 | A123 SYSTEMS, INC. | $17,493.66 | General Unsecured | NO | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 448 | BROTHERTON, ELIZABETH<br>41 AUBURN AVE<br>UTICA, NY 13501 | A123 SYSTEMS, INC. | $477.88 | Administrative Priority | NO | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 449 | ARMACIDA, GARY H & DALE A<br>71 BRECKENRIDGE ROAD<br>MAHOPAC, NY 10541-1223 | A123 SYSTEMS, INC. | $3,510.00 | General Unsecured | NO | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 450 | GOVERNOR BUSINESS SOLUTIONS INC<br>ATTN WILLIAM CULLINAN, PRESIDENT<br>15260 COMMERCE DRIVE SOUTH<br>DEARBORN, MI 48120 | A123 SYSTEMS, INC. | $1,644.39 | General Unsecured | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 451 | GOVERNOR BUSINESS SOLUTIONS INC<br>ATTN WILLIAM CULLINAN, PRESIDENT<br>15260 COMMERCE DRIVE SOUTH<br>DEARBORN, MI 48120 | A123 SYSTEMS, INC. | $1,225.40 | Administrative Priority | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 452 | MPS GROUP INC<br>BRIAN SUSKO, CFO<br>38755 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | A123 SYSTEMS, INC. | $221,918.47 | General Unsecured | NO | 01/09/2013 |
| 453 | CINTAS FIRST AID & SAFETY<br>ATTN PATRICK E DAY, GENERAL MGR.<br>13500 ASHURST<br>LIVONIA, MI 48150 | A123 SYSTEMS, INC. | $44,181.79 | General Unsecured | NO | 01/09/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| 454 | SYBESMA'S ELECTRONICS<br>C/O HANN PERSINGER, PC<br>ATTN RICHARD PERSINGER, ESQ<br>503 CENTURY LANE<br>HOLLAND, MI 49423 | A123 SYSTEMS, INC. | $271,865.09 | General Unsecured | NO | 01/09/2013 |
| 455 | URS CORPORATION<br>C/O MICHAEL A STEUER, REGIONAL<br>COUNSEL<br>130 ROBIN HILL RD, #100<br>GOLETA, CA 93117 | A123 SYSTEMS, INC. | $21,867.12 | General Unsecured | NO | 01/09/2013 |
| 456 | DAIICHI JITSUGYO (AMERICA) INC<br>C/O MASUDA FUNAI EIFERT & MITCHELL,<br>LTD<br>ATTN JOSEPH S PARISI, ATTORNEY-IN-FACT<br>203 N LASALLE STREET, SUITE 2500<br>CHICAGO, IL 60601 | A123 SYSTEMS, INC. | $134,266.24 | General Unsecured | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 457 | DAIICHI JITSUGYO (AMERICA) INC<br>C/O MASUDA FUNAI EIFERT & MITCHELL,<br>LTD<br>ATTN JOSEPH S PARISI, ATTORNEY-IN-FACT<br>203 N LASALLE STREET, SUITE 2500<br>CHICAGO, IL 60601 | A123 SYSTEMS, INC. | $2,232.00 | Administrative Priority | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 458 | ANDROID INDUSTRIES-WIXOM LLC C/O FOLEY & LARDNER LLP J A SIMON/M A AIELLO/T N DOLCOURT 500 WOODWARD AVE, STE 2700 DETROIT, MI 48226 | A123 SYSTEMS, INC. | $9,170.60 | Administrative Priority | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 459 | ANDROID INDUSTRIES-WIXOM LLC C/O FOLEY & LARDNER LLP J A SIMON/M A AIELLO/T N DOLCOURT 500 WOODWARD AVE, STE 2700 DETROIT, MI 48226 | A123 SYSTEMS, INC. | $92,495.30 | General Unsecured | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 460 | PROGRESSIVE CONTROL SOLUTIONS LLC C/O LIEBERMAN GIES & COHEN, PLLC ATTN MICHAEL D LIEBERMAN, ESQ 30500 NORTHWESTERN HWY, SUITE 307 FARMINGTON HILLS, MI 48334 | A123 SYSTEMS, INC. | $374,425.98 | General Unsecured | NO | 01/09/2013 |
| 461 | HADLOCK PLASTICS LLC TERRY MORGAN, PRESIDENT 110 N EAGLE ST GENEVA, OH 44041-1196 | A123 SYSTEMS, INC. | $202,097.78 | General Unsecured | NO | 01/09/2013 |
| 462 | LEXINGTON INS CO., CHARTIS SPECIALTY INS CO., NATIONAL UNION FIRE INS CO., ET AL C/O AMERICAN INTERNATIONAL GRP, INC RYAN G FOLEY, AUTH REP 180 MAIDEN LANE, 37TH FL NEW YORK, NY 10038 | A123 SYSTEMS, INC. | $0.00 Unsecured $0.00 Secured $0.00 Administrative $0.00 Total Asserted | | Yes Yes Yes Yes | 01/09/2013 |
| | **Additional Information:** WITHDRAWN PER CREDITOR'S E-MAIL OF 8.29.2013 | | | | | |
| 463 | MINTZ LEVIN COHN FERRIS GLOVSKY&POPEO PC MARTHA J ZACKIN, ESQ ONE FINANCIAL CENTER BOSTON, MA 02111 | A123 SYSTEMS, INC. | $8,698.39 | General Unsecured | NO | 01/09/2013 |
| 464 | OPTECH LLC ANGELIQUE RODRIGUEZ-EDGE 3290 W BIG BEAVER RD, STE 220 TROY, MI 48084 | A123 SYSTEMS, INC. | $91,983.04 | General Unsecured | NO | 01/09/2013 |
| 465 | DANLAW INC ATTN THOMAS J RZEZNIK, CFO 23700 RESEARCH DRIVE FARMINGTON HILLS, MI 48335 | A123 SYSTEMS, INC. | $1,629.51 | General Unsecured | NO | 01/10/2013 |
| 466 | CA SENECAL ELECTRICAL SERVICES INC CHRISTOPHER A SENECAL, PRESIDENT 120 MAYFIELD ST WORCESTER, MA 01602 | A123 SYSTEMS, INC. | $12,296.00 | General Unsecured | NO | 01/10/2013 |
| 467 | SOUTHWEST RESEARCH INSTITUTE ATTN DELIA AGUILAR, CONTROLLER 6220 CULEBRA SAN ANTONIO, TX 78228-0510 | A123 SYSTEMS, INC. | $65,000.00 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 468 | J FRANK ASSOCIATES LLC<br>LAURENCE KLURFELD, PARTNER & COO<br>JOSEPHINE SCARPULLA, CFO<br>622 THIRD AVENUE 36TH FLOOR<br>NEW YORK, NY 10017 | A123 SYSTEMS, INC. | $46,977.34 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** CRT SPECIAL INVESTMENTS LLC<br>JOSEPH E SARACHECK/GAIL ROSENBLUM<br>262 HARBOR DR<br>STAMFORD, CT 06902 | | | | | |
| 469 | VWR INTERNATIONAL<br>ATTN DILIP KUMAR, TEAM LEADER-<br>TREASURY<br>RADNOR CORP CTR., BLDG ONE<br>100 MATSONFORD RD, STE 100<br>RADNOR, PA 19087 | A123 SYSTEMS, INC. | $48,201.39 | General Unsecured | NO | 01/10/2013 |
| 470 | METAL WORKS INC<br>FREDERICK H PIERCE, PRESIDENT<br>24 INDUSTRIAL DR<br>LONDONDERRY, NH 03053 | A123 SYSTEMS, INC. | $35,425.89 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 471 | METAL WORKS INC<br>FREDERICK H PIERCE, PRESIDENT<br>24 INDUSTRIAL DR<br>LONDONDERRY, NH 03053 | A123 SYSTEMS, INC. | $39,030.96 | Administrative Priority | NO | 01/10/2013 |
| 472 | MASSACHUSETTS INSTITUTE OF<br>TECHNOLOGY<br>ATTN GENERAL COUNSEL<br>77 MASSACHUSETTS AVE, BLDG 10-370<br>CAMBRIDGE, MA 02139 | A123 SYSTEMS, INC. | $98,882.01 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 473 | GIMA, SIMON I & LEENA S<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | A123 SYSTEMS, INC. | $98,535.21 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 474 | GIMA, SIMON I & LEENA S<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | A123 SYSTEMS, INC. | $51,226.63 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 475 | GIMA, LEENA S<br>4214 HATTES PROGRESS DRIVE<br>BOWIE, MD 20720 | A123 SYSTEMS, INC. | $90,816.38 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 476 | GIMA, SIMON I<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | A123 SYSTEMS, INC. | $389.80 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 477 | INDUSTRIAL DESIGN INNOVATIONS INC<br>CHUCK M MCHUGH, PRESIDENT<br>10611 HAGGERTY STREET<br>DEARBORN, MI 48126 | A123 SYSTEMS, INC. | $106,560.00 | General Unsecured | NO | 01/10/2013 |
| 478 | INDUSTRIAL DESIGN INNOVATIONS INC<br>CHUCK M MCHUGH, PRESIDENT<br>10611 HAGGERTY STREET<br>DEARBORN, MI 48126 | A123 SYSTEMS, INC. | $11,050.00 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |
| 479 | HAROIAN, GARY E<br>31 TAMMER LANE<br>HOPKINTON, MA 01748 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/10/2013 |
| 480 | DYNAMIC PLASTICS, INC.<br>C/O FOLEY & LARDNER, LLP<br>J A SIMON/M A AIELLO/T N DOLCOURTE<br>500 WOODWARD AVE, SUITE 2700<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $2,699.86 | Administrative Priority | NO | 01/10/2013 |
| 481 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF THE TOWNSEND COMPANY<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $16,500.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| 482 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF US NETWORK SOLUTIONS INC<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $3,000.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| 483 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF CONTROL POWER RELIANCE, LLC<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $972.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |
| 484 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF DOMINO AMJET INC<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $29,249.04 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 485 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF MATERION TECHNICAL MATERIALS ATTN MICHAEL HANDLER, AUTH SIG ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $8,839.51 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC. MICHAEL HANDLER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |
| 486 | SUZHOU YUANDA PLASTICS CO., LTD SHI WEI, MGR 1ST XIAXUQIAO, SUZHOU NEW & HIGH TEC DONGZHU SECTION SUZHOU CITY JIANGSU PROVINCE 215163 CHINA | A123 SYSTEMS, INC. | $1,286.08 | Administrative Priority | NO | 01/10/2013 |
| 487 | MOKON ATTN SHARON HOWE, CREDIT CLERK 2150 ELMWOOD AVE BUFFALO, NY 14207 | A123 SYSTEMS, INC. | $6,888.10 | General Unsecured | NO | 01/10/2013 |
| 488 | STANDARD ELECTRIC US ELECTRICAL SERVICES INC MARK GUARINO, CREDIT MGR 15 WALNUT ST HARTFORD, CT 06120 | A123 SYSTEMS, INC. | $238.00 | General Unsecured | NO | 01/10/2013 |
| 489 | BOYD CORPORATION ATTN ANJELA NAND, CREDIT MGR 600 SOUTH MCCLURE ROAD MODESTO, CA 95357 | A123 SYSTEMS, INC. | $1,141.50 | General Unsecured | NO | 01/10/2013 |
| 490 | DAHL TAYLOR AND ASSOCIATES CONSTRUCTORS INC QUANG DUY VU, PRESIDENT 2960 DAIMLER ST SANTA ANA, CA 92705-5824 | A123 SYSTEMS, INC. | $85,750.41 | General Unsecured | NO | 01/10/2013 |
| 491 | SHAN, FU-SUNG HUEI-CHEN YANG 5560 APPLE RIDGE TRAIL WEST BLOOMFIELD, MI 48322 | A123 SYSTEMS, INC. | $3,803.70 | General Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 492 | LITHIUMSTART LLC ATTN CHRISTOPHER COOK, CEO 1083 VINE STREET, STE 312 HEALDSBURG, CA 95448 | A123 SYSTEMS, INC. | $33,669.75 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP CLAIMS PROCESSING (BANKRUPTCY) ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FL NEW YORK, NY 10019 | | | | | |
| 493 | TDK-LAMBDA AMERICAS INC PEGGY VICHARELLO, CONTROLLER 405 ESSEX RD NEPTUNE, NJ 07753 | A123 SYSTEMS, INC. | $750.00 | General Unsecured | NO | 01/10/2013 |
| 494 | PROTECTIVE INDUSTRIES INC CARPLUGS ATTN SHARON HOWE, CREDIT CLERK 2150 ELMWOOD AVE BUFFALO, NY 14207 | A123 SYSTEMS, INC. | $1,087.26 | General Unsecured | NO | 01/10/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 495 | CAPUTO, RALPH A.<br>73 FOSTER ROAD<br>BELMONT, MA 02478 | A123 SYSTEMS, INC. | $6,708.03 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 496 | MICROTECH STAFFING GROUP<br>C/O MURTHA CULLINA, LLP<br>ATTN JONATHAN B RABIN, ESQ<br>99 HIGH STREET<br>BOSTON, MA 02110 | A123 SYSTEMS, INC. | $61,513.56 | General Unsecured | NO | 01/10/2013 |
| 497 | COGNEX CORPORATION<br>ATTN RICHARD A MORIN, CFO<br>ONE VISION DRIVE<br>NATICK, MA 01760 | A123 SYSTEMS, INC. | $4,250.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 498 | DAEWOO INTERNATIONAL (AMERICA) INC<br>ATTN SANG CHUL SHIN, CFO<br>300 FRANK W. BURR BLVD, #23<br>TEANECK, NJ 07666 | A123 SYSTEMS, INC. | $910,873.24 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 499 | MICHIGAN BELL TELEPHONE CO<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO LEAD PARALEGAL<br>ONE AT&T WAY RM 3A231<br>BEDMINSTER, NJ 07921 | A123 SYSTEMS, INC. | $4,939.43 | General Unsecured | NO | 01/10/2013 |
| 500 | KAYDON GROUP LLC<br>ATTN ELI FLORENCE, MGR<br>290 PINE STREET<br>CANTON, MA 02021 | A123 SYSTEMS, INC. | $24,655.23 | Secured | NO | 01/10/2013 |
| | **Additional Information:** WITHDRAWN PER ORDER OF COURT AT DOCKET NO. 842 DTD 1.15.2013 | | | | | |
| 501 | STEEL, DAVID<br>1412 MELROSE AVE<br>ELKINS PARK, PA 19027 | A123 SYSTEMS, INC. | $2,435.70 | Administrative Priority | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 502 | STEEL, DAVID<br>1412 MELROSE AVE<br>ELKINS PARK, PA 19027 | A123 SYSTEMS, INC. | $2,435.70 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 503 | OSGOOD, ANTHONY<br>8564 HUMMINGBIRD DR<br>COMMERCE TWP, MI 48382 | A123 SYSTEMS, INC. | $25,500.00 | General Unsecured | NO | 01/10/2013 |
| 504 | GWI ENGINEERING INC<br>NEW 9 INC<br>PETER A CORDES, PRESIDENT<br>1411 MICHIGAN ST NE<br>GRAND RAPIDS, MI 49503 | A123 SYSTEMS, INC. | $17,060.00 | General Unsecured | NO | 01/10/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 505 | BDO LIMITED<br>ATTN FRANKIE HO, FINANCIAL CONTROLLER<br>25TH FLOOR WING ON CENTRE<br>111 CONNAUGHT ROAD CENTRAL<br>HONG KONG | A123 SYSTEMS HONG KONG LIMITED | $162,800.00 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER ORDER SUSTAINING DEBTORS' THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1437 FILED 4.15.2013 | | | | | |
| 506 | TEICH, HORST W & INGE<br>AM KIEKEBERG 20<br>D-22587<br>HAMBURG D-22587<br>GERMANY | A123 SYSTEMS, INC. | $15,647.95 | General Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 507 | SHANGHAI ADVANCED TRACTION BATTERY SYSTEMS, CO., LTD<br>FAN XIAO SONG / LIU JIAN HUA<br>NO 585 TASBAN ROAD<br>ANTING TOWN<br>JIADING, ,SHANGHAI 201804<br>CHINA | A123 SYSTEMS, INC. | $750,715.91 | General Unsecured | YES | 01/10/2013 |
| | **Additional Information:** ALLOWED AT $519,036.97 PER AGREED SETTLEMENT | | | | | |
| 508 | GALLICANI, CLAUDIO<br>VIA MARTIRI BERNINI, 14<br>43010 FONTEVIVO PONTETARO<br>PARMA 43010<br>ITALY | A123 SYSTEMS, INC. | $5,375.00 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 509 | DESHPANDE, GURURAJ<br>C/O SPARTA GROUP, LLC<br>92 MONTVALE AVENUE, SUITE 2500<br>STONEHAM, MA 02180 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 510 | DEPTULA, PETER P<br>11271 RIDGE ROAD<br>PLYMOUTH, MI 48170 | A123 SYSTEMS, INC. | $233.20 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 511 | MORELLI, KATHY<br>8563 HOLLYBROOK LANE<br>TINLEY PARK, IL 60487 | A123 SYSTEMS, INC. | $4,000.00 | Secured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 512 | WILLIAMS, WIILLIAM H, JR<br>17 SCARSDALE DRIVE<br>LIVINGSTON, NJ 07039 | A123 SYSTEMS, INC. | $35,362.33 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 513 | SAIC MOTOR CO, LTD<br>ATTN ZHOU QI, LEGAL COUNSEL<br>COOPERATION & LEGAL AFFAIRS DEPT<br>NO. 489 WEIHAI ROAD, ROOM 2202<br>SHANGHAI 200041<br>CHINA | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 514 | ODDSEN, ODD N, JR, ESTATE OF<br>C/O THERESA HOGAN, ATTORNEY-AT-LAW<br>340 SPRING GARDEN STREET<br>EASTON, PA 18042 | A123 SYSTEMS, INC. | $4,534.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 515 | SUPERIOR CONTROLS, INC<br>ATTN KEVIN BUTLER, CONTROLLER<br>46247 FIVE MILE RD<br>PLYMOUTH, MI 48170-2421 | A123 SYSTEMS, INC. | $20,767.50 | General Unsecured | NO | 01/11/2013 |
| 516 | SIEBER, JEFFREY<br>38500 MASON<br>LIVONIA, MI 48154 | A123 SYSTEMS, INC. | $64,020.00 | General Unsecured | NO | 01/11/2013 |
| 517 | COMAU INC<br>ATTN DAVID MCKEE, GENERAL COUNSEL<br>21000 TELEGRAPH ROAD<br>SOUTHFIELD, MI 48034 | A123 SYSTEMS, INC. | $34,429.65 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>CLAIMS PROCESSING (BANKRUPTCY)<br>ERIC SODERLUND<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | | |
| 518 | RAYVAL (SUZHOU) TECHNOLOGIES CO LTD<br>C/O RAYBURN COOPER & DURHAM. PA<br>ATTN ASHLEY K. NEAL<br>THE CARILLON, SUITE 1200<br>227 WEST TRADE ST<br>CHARLOTTE, NC 28202-1672 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | | |
| 519 | SOUTHERN CALIFORNIA EDISON COMPANY<br>CLAIMS AND GENERAL LITIGATION<br>P A CIRUCCI DIR & MANAGING ATTY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | A123 SYSTEMS, INC. | $0.00<br>$0.00<br>$0.00 | Unsecured<br>Secured<br>Total Asserted | Yes<br>Yes<br>Yes | 01/11/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY PER ORDER AT DOCKET 1906 FILED 7.12.2013 | | | | | |
| 520 | WILMER CUTLER PICKERING HALE &<br>DORR LLP<br>LOUISE A LUONGO & DENNIS L JENKINS<br>60 STATE ST<br>BOSTON, MA 02109 | A123 SYSTEMS, INC. | $374,050.27 | General Unsecured | NO | 01/11/2013 |
| 521 | IRON MOUNTAIN INFORMATION MGNT LLC<br>IRON MOUNTAIN INCORPORATED<br>JOSEPH CORRIGAN, ESQ<br>ONE FEDERAL STREET, 7TH FL<br>BOSTON, MA 02110 | A123 SYSTEMS, INC. | $11,858.59 | General Unsecured | NO | 01/11/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 522 | PHILLIPS AND TEMRO INDUSTRIES<br>ATTN MICHAEL RAMSEY, CFO<br>9700 WEST 74TH STREET<br>EDEN PRAIRIE, MN 55344 | A123 SYSTEMS, INC. | $34,520.68 | General Unsecured | NO | 01/11/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | | |
|---|---|---|---|---|---|---|
| 523 | MAXWELL TECHNOLOGIES, INC<br>C/O MUNGER TOLLES & OLSON LLP<br>TODD ROSEN, ESQ<br>355 S GRAND AVENUE, STE 3500<br>LOS ANGELES, CA 90071-1560 | A123 SYSTEMS, INC. | $153,450.00 | General Unsecured | NO | 01/11/2013 |
| 524 | BURROW INDUSTRIES, INC<br>PRESIDENT/GEN'L COUNSEL<br>7380 EXPRESS ROAD<br>PO BOX 359<br>TEMPERANCE, MI 48182 | A123 SYSTEMS, INC. | $30,720.00 | Administrative Priority | NO | 01/11/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | | |
|---|---|---|---|---|---|---|
| 525 | BURROW INDUSTRIES, INC<br>PRESIDENT/GEN'L COUNSEL<br>7380 EXPRESS ROAD<br>PO BOX 359<br>TEMPERANCE, MI 48182 | A123 SYSTEMS, INC. | $33,829.55<br>$30,720.00<br>$64,549.55 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 01/11/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | ACE AMERICAN INSURANCE COMPANY<br>C/O ACE GROUP OF INSURANCE CO - WA04K<br>ATTN PAUL B BECH, ESQ<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19103 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |

**Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.28.2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 527 | ILLINOIS UNION INSURANCE CO<br>C/O ACE GROUP OF INSURANCE CO - WA04K<br>ATTN PAUL B BECH, ESQ<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19103 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |

**Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.28.2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | ACE PROPERTY AND CASUALTY<br>INSURANCE CO<br>C/O ACE GROUP OF INSURANCE CO - WA04K<br>ATTN PAUL B BECH, ESQ<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19103 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |

**Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.28.2013

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | AIRGAS USA, LLC<br>BANKRUPTCY DEPARTMENT<br>GARY A LIGGETT CREDIT ANALYST<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | A123 SYSTEMS, INC. | $33,655.37 | Administrative Priority | NO | 01/11/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 530 | AIRGAS USA, LLC<br>BANKRUPTCY DEPARTMENT<br>GARY A LIGGETT CREDIT ANALYST<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | A123 SYSTEMS, INC. | $88,053.96 | General Unsecured | NO | 01/11/2013 |

Additional Information: SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| 531 | FERNDALE ELECTRIC CO, INC<br>C/O KERR RUSSELL AND WEBER, PLC<br>ATTN JAMES CASE<br>500 WOODWARD AVE, SUITE 2500<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $564,304.29 | Secured | NO | 01/11/2013 |

Additional Information: WITHDRAWN PER ORDER OF COURT AT DOCKET NO. 992 DTD 2.11.2013. NOTICE OF WITHDRAWAL OF PROOF OF CLAIM FILED AT DOCKET NO. 1160 DTD 3.7.2013

| 532 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF MAXI CONTAINER INC<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $10,902.00 | General Unsecured | NO | 01/11/2013 |

Transferee: CLAIMS RECOVERY GROUP LLC
ALLISON & ROBERT AXENROD
92 UNION AVE
CRESSKILL, NJ 07626

| 533 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF MAXI CONTAINER INC<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $6,257.50 | General Unsecured | NO | 01/11/2013 |

Transferee: CLAIMS RECOVERY GROUP LLC
ALLISON & ROBERT AXENROD
92 UNION AVE
CRESSKILL, NJ 07626

Additional Information: RECLASSIFIED TO PARTIALLY GENERAL UNSECURED AND PARTIALLY AN ADMINISTRATIVE CLAIM PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013

| 534 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF FIRST CHOICE COFFEE SERVICES<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $10,952.77 | General Unsecured | NO | 01/11/2013 |

Transferee: CLAIMS RECOVERY GROUP LLC
ALLISON & ROBERT AXENROD
92 UNION AVE
CRESSKILL, NJ 07626

| 535 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF FIRST CHOICE COFFEE SERVICES<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $4,697.33 | Administrative Priority | NO | 01/11/2013 |

Transferee: CLAIMS RECOVERY GROUP LLC
ALLISON & ROBERT AXENROD
92 UNION AVE
CRESSKILL, NJ 07626

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 536 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF A-ZENTECH ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $2,244.00 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 537 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF A-ZENTECH ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $4,488.00 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 538 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF TEST EQUITY, LLC ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $4,514.19 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 539 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF TEST EQUITY, LLC ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $5,143.11 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 540 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF MCNAUGHTON-MCKAY ELECTRIC CO, INC ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $5,204.04 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 541 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF MCNAUGHTON-MCKAY ELECTRIC CO, INC ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $5,554.71 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 542 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF ROSS MIXING, INC ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $428.00 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 543 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE OF OMEGA PLASTICS, INC ATTN ALLISON AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $14,534.05 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** CLAIMS RECOVERY GROUP LLC ALLISON & ROBERT AXENROD 92 UNION AVE CRESSKILL, NJ 07626 | | | | | |
| 544 | HEISS, SCOTT ON HIS OWN BEHALF&ON BEHALF OF A PUTATIVE CLASS C/O POMERANTZ GROSSMAN, HUFFORD, ET AL ATTN CAROLYN S MOSKOWITZ 600 THIRD AVENUE NEW YORK, NY 10116 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S NOTICE OF WITHDRAWAL AT DOCKET #1570 FILED 4.30.2013 | | | | | |
| 545 | MICHAEL ZOITAS ON HIS OWN BEHALF&ON BEHALF OF A PUTATIVE CLASS C/O POMERANTZ GROSSMAN, HUFFORD, ET AL ATTN CAROLYN S MOSKOWITZ 600 THIRD AVENUE NEW YORK, NY 10116 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S NOTICE OF WITHDRAWAL AT DOCKET #1570 FILED 4.30.2013 | | | | | |
| 546 | FLANDERS 155 LLC LAW OFFICES OF JOSEPH R JENKINS ATTN JOSEPH R JENKINS 116 FLANDERS RD., STE 2000 WESTBOROUGH, MA 01581 | A123 SYSTEMS, INC. | $24,655.23 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 547 | CROWN EQUIPMENT CORPORATION<br>RODNEY J HINDERS<br>ROBERT G HANSEMAN, ATTY & AGENT<br>40 SOUTH WASHINGTON STREET<br>NEW BREMEN, OH 45869 | A123 SYSTEMS, INC. | $13,703.96 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 548 | PRESIDIO NETWORKED SOLUTIONS INC<br>JAY STAPLES, GENERAL COUNSEL<br>7601 ORA GLEN DRIVE, SUITE 100<br>GREENBELT, MD 20770 | A123 SYSTEMS, INC. | $10,006.56 | General Unsecured | NO | 01/11/2013 |
| 549 | TRINCH, SAMUEL L<br>250 N CRANBROOK RD<br>BLOOMFIELD TWP, MI 48301 | A123 SYSTEMS, INC. | $91,728.00 | General Unsecured | NO | 01/11/2013 |
| 550 | BLOOMY CONTROLS, INC.<br>ATTN JONATHAN P MURRAY, BES BUS<br>UNIT MGR<br>257 SIMARANO DRIVE<br>MARLBOROUGH, MA 01752 | A123 SYSTEMS, INC. | $81,407.50 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 551 | BG ENTERPRISES LLC<br>BRADLEY ANTON GAFFKE<br>BRAD GAFFKE, PRESIDENT<br>5147 HARVEY LAKE ROAD<br>HIGHLAND, MI 48356 | A123 SYSTEMS, INC. | $3,073.09 | General Unsecured | NO | 01/11/2013 |
| 552 | LARRY EDSON CONSULTING INC<br>ATTN LARRY EDSON, PRESIDENT<br>21880 GARFIELD ROAD<br>NORTHVILLE, MI 48167 | A123 SYSTEMS, INC. | $562.50 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 553 | BASIC QUALITY SERVICES<br>PATRICIA BAYUS<br>11755 DEER CREEK RUN<br>PLYMOUTH, MI 48170 | A123 SYSTEMS, INC. | $9,408.00 | General Unsecured | NO | 01/11/2013 |
| 554 | BJORK, PATRICIA R<br>632 NORTHAM TERRACE<br>LADY LAKE, FL 32162 | A123 SYSTEMS, INC. | $8,780.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 555 | BOOTH, MICHAEL A<br>18913 SEAVITT DRIVE<br>ALLEN PARK, MI 48101-1165 | A123 SYSTEMS, INC. | $9,959.17 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 556 | GOLLAN, DIETMAR<br>SANDDORNWEG 3<br>HERFORD 32049<br>GERMANY | A123 SYSTEMS, INC. | $0.00 | Secured | YES | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 557 | SHAH, JAGDISH N<br>6160 MUNGER ROAD<br>YPSILANTI, MI 48197-9026 | A123 SYSTEMS, INC. | $1,794.60 | Unsecured Priority | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 558 | PRICEWATERHOUSE COOPERS CO LTD<br>ATTN: PRESIDENT / GENERAL COUNSEL<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170-8001 | A123 SYSTEMS, INC. | $92,084.80 | General Unsecured | NO | 01/11/2013 |
| 559 | SUZHOU BENTENG<br>SCIENCE&TECHNOLOGY CO LTD<br>ATTN XIAOFEI ZHENG, SALES MGR<br>NO. 58 XINFA ROAD<br>SUZHOU INDUSTRY PARK<br>JIANGSU PROVINCE<br>SUZHOU 215123<br>CHINA | A123 SYSTEMS, INC. | $26,401.48 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 560 | LITTLE, MARK M SR VP&CHIEF<br>TECNOLOGY OFFICER<br>GENERAL ELECTRIC GLOBAL RESEARCH<br>CTR<br>BLDG K1, ROOM 5A1<br>ONE RESEARCH CIRCLE<br>NISKAYUNA, NY 12309 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |
| 561 | AVL TEST SYSTEMS, INC<br>KERR RUSSELL AND WEBER PLC<br>P WARREN HUNT<br>500 WOODWARD AVE STE 2500<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $6,120.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 562 | CISCO WEBEX, LLC<br>C/O BIALSON BERGEN & SCHWAB PC<br>LAWRENCE SCHWAB/THOMAS GAA ESQS<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | A123 SYSTEMS, INC. | $49,526.00 | Administrative Priority | NO | 01/11/2013 |
| | **Additional Information:** ALLOWED AS AN ADMINISTRATIVE CLAIM IN THE AMOUNT OF $6,949.62 AND AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $19,810.49 | | | | | |
| 563 | CHEUNG, SUK, ON HER OWN BEHALF&ON<br>BEHALF<br>OF A PUTATIVE CLASS<br>C/O MILBERG LLP<br>ATTN JENNIFER L YOUNG, ESQ<br>ONE PENNSYLVANIA PLAZA<br>NEW YORK, NY 10119 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S NOTICE OF WITHDRAWAL AT DOCKET #1570 FILED 4.30.2013 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 564 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF MEASUREMENT SPECIALTIES ATTN JAMES S RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | A123 SYSTEMS, INC. | $4,035.00 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | | |
| 565 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF K WAGE PAINTING ATTN JAMES S RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | A123 SYSTEMS, INC. | $417.00 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 566 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF RUSSTECH ENGINEERING ATTN JAMES S RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | A123 SYSTEMS, INC. | $750.00 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | | |
| 567 | FAIR HARBOR CAPITAL AS ASSIGNEE OF SHING CHII CHANG INDUSTRIAL CO, LTD ATTN VICTOR KNOX, MEMBER PO BOX 237037 NEW YORK, NY 10023 | A123 SYSTEMS, INC. | $3,671.46 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | | |
| 568 | FAIR HARBOR CAPITAL AS ASSIGNEE OF SHING CHII CHANG INDUSTRIAL CO, LTD ATTN VICTOR KNOX, MEMBER PO BOX 237037 NEW YORK, NY 10023 | A123 SYSTEMS, INC. | $1,327.46 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | | |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 569 | LOUIE, JIMMIE HUNG KWAN<br>1852 CORINTH AVENUE, APT 19<br>LOS ANGELES, CA 90025-5577 | A123 SYSTEMS, INC. | $99.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 570 | LOUIE, JIMMIE HUNG KWAN<br>1852 CORINTH AVENUE, APT 19<br>LOS ANGELES, CA 90025-5577 | A123 SYSTEMS, INC. | $99.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 571 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>VERONIKA A RAGER, AVP, ACCT SPEC<br>2600 W BIG BEAVER ROAD<br>TROY, MI 48084 | A123 SYSTEMS, INC. | $45,373.30 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 572 | KIDDE FENWAL, INC.<br>ATTN WALLACE REID, CREDIT ANALYST<br>400 MAIN STREET<br>ASHLAND, MA 01721 | A123 SYSTEMS, INC. | $8,453.88 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 573 | JABIL CIRCUIT, INC..<br>C/O HOLLAND & KNIGHT, LLP<br>ATTN ROD ANDERSON, ESQ<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA , FL 33602 | A123 SYSTEMS, INC. | $3,377,639.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 574 | JABIL CIRCUIT, INC..<br>C/O HOLLAND & KNIGHT, LLP<br>ATTN ROD ANDERSON, ESQ<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA , FL 33602 | A123 SYSTEMS, INC. | $666,257.11 | Administrative Priority | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 575 | DAEWOO INTERNATIONAL CORPORATION<br>ATTN DONGKUN CHO, SUPERVISOR<br>NON-FERROUS METAL III DIV.<br>84-11 NAMDAEMUNNO, 5(0)-GA<br>JUNG-GU<br>SEOUL 100-753<br>SOUTH KOREA | A123 SYSTEMS, INC. | $910,873.24 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 576 | DAEWOO INTERNATIONAL CORPORATION<br>ATTN DONGKUN CHO, SUPERVISOR<br>NON-FERROUS METAL III DIV.<br>84-11 NAMDAEMUNNO, 5(0)-GA<br>JUNG-GU<br>SEOUL 100-753<br>SOUTH KOREA | A123 SYSTEMS, INC. | $212,450.00 | Administrative Priority | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 577 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>DAVID M TURETSKY, ESQ<br>4 TIMES SQUARE<br>NEW YORK, NY 10036 | A123 SYSTEMS, INC. | $496,227.83 | General Unsecured | NO | 01/11/2013 |
| 578 | MORTON, CORY S<br>1002 JACKSON AVE, D<br>NEW ORLEANS, LA 70130 | A123 SYSTEMS, INC. | $58,857.63 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 579 | MORTON, MARLENE C<br>3802 JOHNSON STREET<br>METAIRIE, LA 70001 | A123 SYSTEMS, INC. | $96,560.09 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 580 | MCCARTHY, JOHN<br>PO BOX 2794<br>DANVILLE, CA 94526 | A123 SYSTEMS, INC. | $16,000.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 581 | DASSAULT SYSTEMES AMERICAS CORP<br>ATTN TIMOTHY T ROQUE, SR COUNSEL<br>175 WYMAN STREET<br>WALTHAM, MA 02451 | A123 SYSTEMS, INC. | $2,881.02 | General Unsecured | NO | 01/11/2013 |
| 582 | BMW OF NORTH AMERICA, LLC<br>C/O JAFFE RAITT HEUER & WEISS, PC<br>RICHARD KRUGER, ESQ<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | A123 SYSTEMS, INC. | $1,278,200.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $1,278,200.00 PER ORDER APPROVING STIPULATION AT DOCKET #1788 FILED 6.10.2013. | | | | | |
| 583 | LIN KUANG, KEH DR<br>201 HOBSON DRIVE<br>HOCKESSIN, DE 19707 | A123 SYSTEMS, INC. | $8,417.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 584 | BIBB, PAUL A SR<br>4356 MANDI AVENUE<br>LITTLE RIVER, SC 29566 | A123 SYSTEMS, INC. | $18,742.51 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 585 | STACEY, WILLIAM<br>33 HOMESTEAD ROAD<br>LEDYARD, CT 06339 | A123 SYSTEMS, INC. | $107,599.76 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 586 | LIMBACH COMPANY LLC<br>ATTN SCOTT WRIGHT, ESQ. SR VP<br>31 35TH STREET<br>PITTBURGH, PA 15201 | A123 SYSTEMS, INC. | $60,716.20 | Unsecured | No | 01/14/2013 |
| | | | $1,204,392.00 | Secured | No | |
| | | | $1,265,108.20 | Total Asserted | No | |
| | **Additional Information:** WITHDRAWN PER ORDER OF COURT AT DOCKET NO. 992 DTD 2.11.2013. NOTICE OF WITHDRAWAL OF PROOF OF CLAIM FILED AT DOCKET NO. 1099 DTD 3.1.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 587 | CAPOBIANCO, MARIA R<br>70 HEMLOCK STREET<br>ARLINGTON, MA 02474 | A123 SYSTEMS, INC. | $20,250.00 | Unsecured Priority | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $8,525.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1664 FILED 5.17.2013. | | | | | |
| 588 | NAVISTAR INC<br>FKA INT'L TRUCK & ENGINE CORP<br>STACEY L PRANGE, ESQ<br>2701 NAVISTAR DR<br>LISLE, IL 60532 | A123 SYSTEMS, INC. | $214,892.69 | General Unsecured | NO | 01/14/2013 |
| 589 | IHI CORPORATION<br>C/O WHITE & CASE LLP<br>ATTN ROBERTO KAMPFNER, ESQ<br>633 WEST 5TH STREET, SUITE 1900<br>LOS ANGELES, CA 90071 | A123 SYSTEMS, INC. | $282,346.95 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $200,880.00 PER THE 3.12.2013 ORDER AUTHORIZING THE DEBTORS TO ENTER INTO A STIPULATION WITH A123 SYSTEMS LLC AND IHI CORPORATION AT DOCKET #1199 | | | | | |
| 590 | WRAITH INDUSTRIES LLC<br>ALAN ARMSTRONG, MANAGING MEMBER<br>8 THOMAS DR<br>TOLLAND, CT 06084 | A123 SYSTEMS, INC. | $179.80 | General Unsecured | NO | 01/14/2013 |
| 591 | IFM EFECTOR USA<br>IFM EFECTOR INC<br>GAIL CURTI, SR A/R ADMIN<br>782 SPRINGDALE DR<br>EXTON, PA 19341 | A123 SYSTEMS, INC. | $4,981.90 | General Unsecured | NO | 01/14/2013 |
| 592 | GOELLER, FREDERIC L<br>16 BONNEAU ST<br>N. ATTLEBORO, MA 02760 | A123 SYSTEMS, INC. | $0.00 | Secured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 593 | MONTGOMERY, GARNETT<br>6810 TAYLORSVILLE ROAD<br>FISHERVILLE, KY 40023 | A123 SYSTEMS, INC. | $880.98 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 594 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC<br>LOSS MITIGATION<br>ATTN FASEEH AHMAD<br>3450 SUPERIOR COURT, UNIT 1<br>OAKVILLE, ON L6L 0C4<br>CANADA | A123 SYSTEMS, INC. | $5,529.91 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 595 | CELGARD, LLC<br>ATTN MITCHELL J PULWER, PRESIDENT<br>13800 SOUTH LAKE DRIVE<br>CHARLOTTE, NC 28273 | A123 SYSTEMS, INC. | $533.67 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 596 | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>JUDY B CALTON, ESQ, PARTNER<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $9,671.98 | General Unsecured | NO | 01/14/2013 |
| 597 | HANLEY, TIMOTHY<br>18101 POINT LOOKOUT DR APT 150<br>HOUSTON, TX 77058-3576 | A123 SYSTEMS, INC. | $240.97 | General Unsecured | NO | 01/14/2013 |
| 598 | SPI PRECISION (SUZHOU) CO, LTD<br>ATTN MICHAEL HO SOE CMUAN, GM<br>9 FU YANG INDUSTRIAL PARK<br>FU YUAN ROAD<br>SUZHOU XIANG CHENG DEVELOPMENT<br>ZONE<br>JIANGSU PROVINCE 215131<br>CHINA | A123 SYSTEMS, INC. | $6,662.87 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 599 | ICR, LLC<br>ATTN EILEEN CARLSON, CONTROLLER<br>OR JOHN SORENSEN, COO<br>761 MAIN AVE<br>NORWALK, CT 06851 | A123 SYSTEMS, INC. | $16,743.53 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS<br>LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | | |
| 600 | LIGHT TOWER FIBER LLC,<br>DBA LIGHTOWER FIBER NETWORKS<br>JOSEPH L HARRINGTON III<br>80 CENTRAL ST<br>BOXBOROUGH, MA 01719 | A123 SYSTEMS, INC. | $20,138.98 | General Unsecured | NO | 01/14/2013 |
| 601 | HESSE, KURT<br>PO BOX 759<br>NOVI, MI 48376-0759 | A123 SYSTEMS, INC. | $15,000.00 | Unsecured Priority | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 602 | AMPHENOL-TUCHEL ELECTRONICS<br>ATTN MIKE MATUSIK, DIR, NA OPERATIONS<br>6900 HAGGERTY ROAD<br>CANTON, MI 48187 | A123 SYSTEMS, INC. | $92,267.40 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 603 | SIGNGRAPHIX INC<br>WILLIAM R LUTZ III, PRESIDENT<br>MARK VINSTRA, DIR OF OPERATIONS<br>39255 COUNTRY CLUB DR, STE B-35<br>FARMINGTON HILLS, MI 48331-3490 | A123 SYSTEMS, INC. | $11,975.34 | General Unsecured | NO | 01/14/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 604 | SHAMBAUGH & SON L.P<br>FRANK FEICHTER, TREASURER<br>21661 MELROSE AVE<br>SOUTHFIELD, MI 48075 | A123 SYSTEMS, INC. | $3,086.54 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |
| 605 | EVER BANK COMMERCIAL FINANCE, INC<br>FNA US EXPRESS LEASING, INC<br>ANNETTE MCGOVERN, LIT RECOVERY MGR<br>10 WATERVIEW BLVD<br>PARSIPPANY, NJ 07054 | A123 SYSTEMS, INC. | $18,360.22 | Administrative Priority | NO | 01/14/2013 |
| 606 | FOX, STEVEN<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | A123 SYSTEMS, INC. | $7,182.51 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 607 | HANOVER INSURANCE COMPANY<br>HANOVER INSURANCE GROUP<br>C/O MCELROY DEUTSCH, ET AL<br>ATTN GARY D BESSIER, ESQ<br>300 DELAWARE AVE, SUITE 770<br>WILMINGTON, DE 19801 | A123 SYSTEMS, INC. | $5,250,000.00 Unsecured<br>$1,750,000.00 Secured<br>$7,000,000.00 Total Asserted | | Yes<br>Yes<br>Yes | 01/14/2013 |
| | **Additional Information:** WITHDRAWN IN ITS ENTIRETY PER ORDER AT DOCKET #2197 FILED 02.12.2014 | | | | | |
| 608 | LIBERTY MUTUAL INSURANCE COMPANY<br>M SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY ST., 7TH FL<br>BOSTON, MA 02116 | GRID STORAGE HOLDINGS LTD | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | | |
| 609 | WAUSAU BUSINESS INSURANCE COMPANY<br>MICHAEL SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY STREET, 7TH FLOOR<br>BOSTON, MA 02116 | GRID STORAGE HOLDINGS LTD | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | | |
| 610 | WAUSAU BUSINESS INSURANCE COMPANY<br>MICHAEL SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY STREET, 7TH FLOOR<br>BOSTON, MA 02116 | A123 SECURITIES CORPORATION | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | | |
| 611 | WAUSAU BUSINESS INSURANCE COMPANY<br>MICHAEL SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY STREET, 7TH FLOOR<br>BOSTON, MA 02116 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 612 | LIBERTY MUTUAL INSURANCE COMPANY<br>M SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY ST., 7TH FL<br>BOSTON, MA 02116 | A123 SECURITIES CORPORATION | $0.00 | General Unsecured | YES | 01/14/2013 |
| | Additional Information: DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | | |
| 613 | LIBERTY MUTUAL INSURANCE COMPANY<br>M SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY ST., 7TH FL<br>BOSTON, MA 02116 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | Additional Information: DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | | |
| 614 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF SIGMA-ALDRICH CORP<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $7,430.31 | General Unsecured | NO | 01/14/2013 |
| | Transferee: CLAIMS RECOVERY GROUP LLC<br>ALLISON & ROBERT AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | | | | | |
| 615 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF SIGMA-ALDRICH CORP<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $2,327.75 | Administrative Priority | NO | 01/14/2013 |
| | Transferee: CLAIMS RECOVERY GROUP LLC<br>ALLISON & ROBERT AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | | | | | |
| 616 | CLAIMS RECOVERY GROUP, LLC AS ASSIGNEE<br>OF ISM<br>ATTN ALLISON AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | A123 SYSTEMS, INC. | $65,439.37 | General Unsecured | NO | 01/14/2013 |
| | Transferee: CLAIMS RECOVERY GROUP LLC<br>ALLISON & ROBERT AXENROD<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | | | | | |
| 617 | BERSKA, BARBARA<br>1530 KEY BLVD APT 719<br>ARLINGTON, VA 22209-1539 | A123 SYSTEMS, INC. | $1,300.00 | General Unsecured | NO | 01/14/2013 |
| | Additional Information: RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |
| 618 | BERSKA, BARBARA<br>97 INMAN STREET, APT 1<br>CAMBRIDGE, MA 02139 | A123 SYSTEMS, INC. | $1,300.00 | General Unsecured | NO | 01/14/2013 |
| | Additional Information: DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 619 | GILLETTE COMPANY, THE<br>BRIAN CORSTANJE, ASSOC GEN<br>COUNSEL/DIRECTOR<br>TECHNOLOGY DEVELOP-DURACELL R&D<br>DURACELL TECHNOLOGY CENTER<br>14 RESEARCH DRIVE<br>BETHEL, CT 06801 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | PROCTOR & GAMBLE COMPANY, THE<br>BRIAN CORSTANJE, ASSOC GEN<br>COUNSEL/DIRECTOR<br>ONE PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 | ACIRON CONSULTING, LLC<br>PUNEET GANGAL, PRINCIPAL<br>61 HOITT RD<br>BELMONT, MA 02478 | A123 SYSTEMS, INC. | $1,500.00 | General Unsecured | NO | 01/14/2013 |
| 622 | ACIRON CONSULTING, LLC<br>PUNEET GANGAL, PRINCIPAL<br>61 HOITT RD<br>BELMONT, MA 02478 | A123 SYSTEMS, INC. | $16,650.00 | General Unsecured | NO | 01/14/2013 |
| 623 | LIU, ZHENG<br>4475 LINKS COURT<br>ANN ARBOR, MI 48108 | A123 SYSTEMS, INC. | $28,913.00 | Administrative Priority | NO | 01/14/2013 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| | | | | | | |
|---|---|---|---|---|---|---|
| 624 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF VARIAN MEDICAL SYSTEMS<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | A123 SYSTEMS, INC. | $6,520.00 | General Unsecured | NO | 01/14/2013 |

**Transferee:** LIQUIDITY SOLUTIONS INC.
MICHAEL HANDLER
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

| | | | | | | |
|---|---|---|---|---|---|---|
| 625 | CORRE OPPORTUNITIES FUND, LP AS<br>ASSIGNEE<br>OF ELECTRICAL COMPONENTS INTER'L INC<br>ATTN ERIC SATERLUND, MANAGING<br>PARTNER<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | A123 SYSTEMS, INC. | $67,982.80 | General Unsecured | NO | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
CLAIMS PROCESSING (BANKRUPTCY)
ERIC SODERLUND
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 626 | CORRE OPPORTUNITIES FUND, LP AS ASSIGNEE OF ELECTRICAL COMPONENTS INTER'L INC ATTN ERIC SATERLUND, MANAGING PARTNER 1370 AVENUE OF THE AMERICAS, 29TH FL NEW YORK, NY 10019 | A123 SYSTEMS, INC. | $12,907.60 | Administrative Priority | NO | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
CLAIMS PROCESSING (BANKRUPTCY)
ERIC SODERLUND
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| 627 | FISKER AUTOMOTIVE INC. ATTN MATTHEW K PAROLY, ESQ 5515 E. EAST LAPALMA AVE ANAHEIM, CA 92807 | A123 SYSTEMS, INC. | $48,666,474.00 | General Unsecured | YES | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
CLAIMS PROCESSING (BANKRUPTCY)
ERIC SODERLUND
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** ALLOWED AT $15,000,000.00 PER ORDER APPROVING STIPULATION AT DOCKET #1467 FILED 4.17.2013

| 628 | UNITED PARCEL SERVICES, INC C/O KING & SPALDING, LLP ATTN JONATHAN W JORDAN, ESQ 1180 PEACHTREE STREET ATLANTA, GA 30309 | A123 SYSTEMS, INC. | $2,778.41 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

| 629 | UPS GROUND FREIGHT, INC C/O KING & SPALDING, LLP ATTN JONATHAN W JORDAN, ESQ 1180 PEACHTREE STREET ATLANTA, GA 30309 | A123 SYSTEMS, INC. | $1,862.42 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

| 630 | UPS SUPPLY/CHAIN SOLUTIONS, INC C/O KING & SPALDING, LLP ATTN JONATHAN W JORDAN, ESQ 1180 PEACHTREE STREET ATLANTA, GA 30309 | A123 SYSTEMS, INC. | $118,417.02 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** ALLOWED AT $100,536.54 PER STIPULATION OF 8.23.2013

| 631 | UPS CUSTOMHOUSE BROKERAGE, INC C/O KING & SPALDING, LLP ATTN JONATHAN W JORDAN, ESQ 1180 PEACHTREE STREET ATLANTA, GA 30309 | A123 SYSTEMS, INC. | $9,966.14 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** ALLOWED AT $9,966.14 PER STIPULATION OF 8.23.2013

| 632 | MIMFORMS, LLC ROB LINKE, MEMBER, SR MGR 50 WASHINGTON ST, 7TH FL SOUTH NORWALK, CT 06854 | A123 SYSTEMS, INC. | $181,189.25 | General Unsecured | NO | 01/14/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 633 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | A123 SYSTEMS, INC. | $29,030,536.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 634 | SHEPARD, SCOT<br>9316 LUCIELLE LANE<br>CHAPEL HILL, NC 27516-8222 | A123 SYSTEMS, INC. | $2,819.46 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 635 | AUWAHI WIND ENERGY, LLC<br>C/O NOSSAMAN, LLP<br>ATTN ALLAN H ICKOWITZ, ESQ<br>777 S FIGUEROA STREET, 34TH FL<br>LOS ANGELES, CA 90017 | A123 SYSTEMS, INC. | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Unsecured<br>Priority<br>Secured<br>Administrative<br>Total Asserted | Yes<br>Yes<br>Yes<br>Yes<br>Yes | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.2.2013 ORDER APPROVING STIPULATION AT DOCKET #1339 | | | | | |
| 636 | CREATIVE TECHNIQUES INC<br>ROBERT NYGUIST, CFO<br>200 NORTHPOINTE DR<br>ORION, MI 48359 | A123 SYSTEMS, INC. | $175,000.00 | General Unsecured | NO | 01/14/2013 |
| 637 | BOGGS, STEVEN CRAIG<br>767 CAUDILL ROAD<br>CHAPMANVILLE, WV 25508 | A123 SYSTEMS, INC. | $24,150.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 638 | TEDESCO, TIMOTHY P<br>127A 52ND STREET<br>HOLMES BEACH, FL 34217 | A123 SYSTEMS, INC. | $3,303.96 | Unsecured Priority | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 639 | LUKASIK, REG<br>11 DESCHAMPS COURT<br>ST ALBERT, AB T8N 5V7<br>CANADA | A123 SYSTEMS, INC. | $685.50 | Administrative Priority | NO | 01/14/2013 |
| 640 | LOVE, JEFFREY WADE<br>1140 HARTIG DRIVE<br>DELTA, CO 81416 | A123 SYSTEMS, INC. | $9,905.01 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 641 | VOLKMANN INC<br>NICHOLAS R HAYES, PRESIDENT<br>3855 SYLON BLVD<br>HAINESPORT, NJ 08036 | A123 SYSTEMS, INC. | $5,735.00 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>80 BUSINESS PARK DR, STE 208<br>ARMONK, NY 10504 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 642 | SUZHOU BOAMAX TECHNOLOGIES GRP CO, LTD<br>JACK DONG, PROJECT MGR<br>NO. 10 XINTING ROAD<br>XUSHUGUAN ECONOMIC DEVELOPMENT ZONE<br>SUZHOU HIGH & NEW DISTRICT<br>JIANGSU PROVINCE 215151<br>CHINA | A123 SYSTEMS, INC. | $60,789.00 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 643 | PEREZ, OSCAR<br>2226 DIAMOUNDVILLE COURT<br>HENDERSON, NV 89052 | A123 SYSTEMS, INC. | $1,187.00 | Unsecured Priority | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 644 | SARGENT, SCOTT G<br>3825 STANFORD DR<br>CUMMING, GA 30041 | A123 SYSTEMS, INC. | $54,400.00 | General Unsecured | NO | 01/14/2013 |
| 645 | ELCOM COMPANY (ELCOM CO., LTD)<br>ATTN KT KIM, CEO & PRESIDENT<br>85 CHEOMDANSANEOP 3-RO<br>DAESOWON-MYEON<br>CHUNJU-SI, CHUNGBUK 380-871<br>SOUTH KOREA | A123 SYSTEMS, INC. | $145,600.00 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 646 | BURGER, RYAN T<br>405 SUNSET SPRINGS LN<br>SPARKS, NV 89441 | A123 SYSTEMS, INC. | $14,250.00 | Unsecured Priority | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $2,525.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1665 FILED 5.17.2013. | | | | | |
| 647 | SMITH ELECTRIC VEHICLES CORP.<br>ROBERT W SCHULLER, GEN COUNSEL<br>12200 N.W. AMBASSADOR DR STE 326<br>KANSAS CITY, MO 64163 | A123 SYSTEMS, INC. | $8,334,624.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 648 | CARRIER CORPORATION<br>ATTN AMY HERBERT<br>BLDG TR-5<br>PO BOX 4808<br>SYRACUSE, NY 13221 | A123 SYSTEMS, INC. | $22,425.44 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 649 | YOUNG, TIMOTHY P<br>11381 FAWN VALLEY TRAIL<br>FENTON, MI 48430 | A123 SYSTEMS, INC. | $53,306.81 | General Unsecured | NO | 01/14/2013 |
| 650 | IMPACT CLEAN POWER TECHNOLOGY SA<br>C/O HOLLEY & MENKER, PA<br>ATTN JAMES R MENKER, ESQ<br>60 OCEAN BLVD, SUITE 3<br>ATLANTIC BEACH, FL 32233 | A123 SYSTEMS, INC. | $36,330.00 | General Unsecured | NO | 01/14/2013 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 651 | EISEN, MYNDE S<br>PO BOX 630749<br>HOUSTON, TX 77263 | A123 SYSTEMS, INC. | $2,690.58 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| 652 | UP2GO INTERNATIONAL LLC<br>C/O KERR RUSSELL AND WEBER, PLC<br>ATTN JOHN GATTI, ESQ<br>500 WOODWARD AVE, SUITE 2500<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $47,688.33 | General Unsecured | NO | 01/14/2013 |

**Transferee:** ASM SIP, LP<br>C/O ASM CAPITAL, AS ASSIGNEE<br>ATTN: ADAM S. MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| 653 | ORACLE AMERICA INC, SUCCESSOR TO<br>ORACLE USA, INC. & ORACLE CORP<br>C/O BUCHALTER NEMER, PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>55 SECOND STREET, 17TH FL<br>SAN FRANCISCO, CA 94105 | A123 SYSTEMS, INC. | $2,704.80 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| 654 | TREOFAN GERMANY GMBH & CO. KG<br>BORIS TRAUTMANN, GEN COUNSEL<br>AM PRIME PARC 17<br>RAUNHEIM 65479<br>GERMANY | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| 655 | DAIMLER PURCHASING COORDINATION<br>CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | A123 SYSTEMS, INC. | $99,696.00 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $99,696.00 PER AGREED STIPULATION

| 656 | AEROVIRONMENT, INC.<br>ATTN CAROL DECK, SR LEGAL COUNSEL<br>181 W. HUNTINGTON, STE 202<br>MONROVIA, CA 91016 | A123 SYSTEMS, INC. | $53,750.00 | General Unsecured | NO | 01/14/2013 |

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $82,467.00 PER 5.30.2013 ORDER APPROVING STIPULATION AT DOCKET #1743

| 657 | JACOBS, PAUL<br>C/O QUALCOMM INCORPORATED<br>5775 MOREHOUSE DR<br>N-1010G<br>SAN DIEGO, CA 92121 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 658 | NIAGARA THERMAL PRODUCTS LLC<br>C/O HODGSON RUSS, LLP<br>ATTN JAMES C THOMAN, ESQ<br>140 PEARL STREET<br>BUFFALO, NY 14202 | A123 SYSTEMS, INC. | $83,423.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 659 | NIAGARA THERMAL PRODUCTS LLC<br>C/O HODGSON RUSS, LLP<br>ATTN JAMES C THOMAN, ESQ<br>140 PEARL STREET<br>BUFFALO, NY 14202 | A123 SYSTEMS, INC. | $12,461.00 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 660 | DELPHI AUTOMOTIVE SYSTEMS, LLC<br>DELPI PACKARD ELEC/ARCHITECTURE DIV:<br>ATTN PAMELA J NEWTON, SR LEGAL ASST<br>5725 DELPHI DRIVE<br>M/C 483-400-554<br>TROY , MI 48098 | A123 SYSTEMS, INC. | $8,303.12 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | | |
| 661 | COWIN, ANDREW<br>668 FOXWOOD TRAIL<br>PICKERING, ON L1V 3X8<br>CANADA | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 662 | BENJAMIN, SHAFIK<br>200 ROBERT SPECK PKWY, STE 1802<br>MISSISSAUGA, ON L4Z 1S3<br>CANADA | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 663 | FURLAN, ROBERT M<br>3031 WINDBRIDGE OAKS DRIVE<br>PALM HARBOR, FL 34684 | A123 SYSTEMS, INC. | $4,000.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 664 | BHALLA, PARMESH<br>6546 W CHESTER ROAD<br>GLENDALE, AZ 85310 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 665 | KERSCHNER, JEFF<br>60535 HIGHWAY 20<br>MARBLEMOUNT, WA 98267 | A123 SYSTEMS, INC. | $12,441.50 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 666 | ERICKSON, KATHLEEN<br>727 14TH AVE<br>WEST FARGO, ND 58078 | A123 SYSTEMS, INC. | $675.50 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 667 | PAULK, JIMMY R<br>1020 WEST MCNEESE, APT 8H<br>LAKE CHARLES, LA 70605-5405 | A123 SYSTEMS, INC. | $4,975.69 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 668 | CHURNET, HABTE GIORGIS<br>1212 ALTAMONT ROAD<br>CHATTANOOGA, TN 37415 | A123 SYSTEMS, INC. | $9,159.35 | Secured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 669 | CONSUMER RESEARCH BUREAU, INC<br>ATTN RICHARD FORESTA, PRESIDENT<br>15154 GOLDEN WEST CIRCLE<br>WESTMINSTER, CA 92683 | A123 SYSTEMS, INC. | $15,810.00 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 670 | HAWKINS, WILLIAM & LISA, JULY 2007 TRUST<br>C/O UECKER & ASSOCIATES, INC<br>ATTN SUSAN L UECKER, LIQ TRUSTEE<br>100 PINE STREET, SUITE 475<br>SAN FRANCISCO, CA 94111 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 671 | TOCHER, SHELLEY<br>54 ADELE CT<br>HAMILTON, ON L9B 2P8<br>CANADA | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 672 | METAL WORKS INC<br>FREDERICK H PIERCE, PRESIDENT<br>24 INDUSTRIAL DR<br>LONDONDERRY, NH 03053<br><br>**Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $46,425.84 | General Unsecured | NO | 01/15/2013 |
| 673 | AVNET, INC<br>BETH THOMPSON, COLL COORD<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | A123 SYSTEMS, INC. | $49,906.45 | General Unsecured | NO | 01/15/2013 |
| 674 | LOGGHE STAMPING COMPANY<br>HOWARD DEHRING, VP<br>16711 THIRTEEN MILE RD<br>FRASER, MI 48026 | A123 SYSTEMS, INC. | $4,900.00 | General Unsecured | NO | 01/15/2013 |
| 675 | KELLEY, WILLIAM M<br>535 GRADYVILLE ROAD, APT W 114<br>NEWTOWN SQUARE, PA 19073 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 676 | SCHWAMMBERGER, TORSTEN<br>AM BAHNHOF 1<br>BINAU D-74862<br>GERMANY | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 677 | HOWARD, STEVEN<br>2920 DOUGLAS STREET<br>ANDERSON, CA 96007 | A123 SYSTEMS, INC. | $80.00 | Administrative Priority | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | | |
| 678 | CHECCHIA, LARRY & MARIA<br>6 DARTMOUTH LANE<br>BROOMALL, PA 19008 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 679 | BORN, BERTRAND<br>EPPSTEINER STR 44<br>FRANKFURT 60323<br>GERMANY | A123 SYSTEMS, INC. | $352.00 | General Unsecured | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 680 | GIANLUCA, BUONAROTI<br>VIA PADRINI NR 14<br>INVORIO NO 28045<br>ITALY | A123 SYSTEMS, INC. | $5,281.74 | General Unsecured | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 681 | AITTAMA, JOHN<br>21621 DIXBORO RD<br>SOUTH LYON, MI 48178 | A123 SYSTEMS, INC. | $9,390.64 | General Unsecured | YES | 01/15/2013 |
| 682 | REUBEN, BEN<br>101 SETON WAY<br>SANTA CRUZ, CA 95060 | A123 SYSTEMS, INC. | $65,770.22 | General Unsecured | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 683 | JEUTTER, ROLAND<br>WENGERTGASSE 20<br>LEONBERG D-71229<br>GERMANY | A123 SYSTEMS, INC. | $77,490.00 | General Unsecured | NO | 01/15/2013 |
| 684 | STEUER, CARSTEN<br>AUF DER GRUB 2<br>MANDEL 55595<br>GERMANY | A123 SYSTEMS, INC. | $4,752.00 | General Unsecured | NO | 01/15/2013 |
| 685 | HANISCH, MARC OLIVER<br>BISMARCKSTRASSE 14<br>SINDELFINGEN, BADEN-WURTTEMBERG 71069<br>GERMANY | A123 SYSTEMS, INC. | $16,200.00 | General Unsecured | NO | 01/15/2013 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 686 | ASM CAPITAL, LP, ASSIGNEE OF VRSI DOUG WOLF, GEN'L COUNSEL ADAMS MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $11,720.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** ASM CAPITAL, LP ADAM S MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | | | | | |
| 687 | AEROTEK INC ATTN JULIE HASSENPLUG 7301 PARKWAY DRIVE HANOVER, MD 21076 | A123 SYSTEMS, INC. | $236,548.73 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 688 | HUESEYIN AUTUERU (HERR) SAARSTR 20 DUISBURG 67058 GERMANY | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 689 | COUNTY OF ST LOUIS, MO COLLECTOR OF REVENUE 41 S CENTRAL AVE SAINT LOUIS, MO 63105 | A123 SYSTEMS, INC. | $3,449.97 | Unsecured Priority | NO | 01/14/2013 |
| 690 | ASM CAPITAL, LP, ASSIGNEE OF THE MINACS GROUP (USA), DOUG WOLF, GEN'L COUNSEL ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | A123 SYSTEMS, INC. | $138,423.88 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP CLAIMS PROCESSING (BANKRUPTCY) ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FL NEW YORK, NY 10019 | | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $138,423.88 PER 5.30.2013 ORDER APPROVING STIPULATION AT DOCKET #1744 | | | | | |
| 691 | NATIONAL GRID SCOTT DAVISON, ACCTS PROCESSING 300 ERIE BLVD, WEST SYRACUSE, NY 13202 | A123 SYSTEMS, INC. | $22,416.45 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |
| 692 | CORPORATE TAX GROUP LLC ATTN JASON DILLON, PARTNER 220 FORBES ROAD, SUITE 209 BRAINTREE, MA 02184 | A123 SYSTEMS, INC. | $3,599.90 | General Unsecured | NO | 01/16/2013 |
| 693 | CLAYMAN, MORRIS 5945 ROYAL ISLES BLVD BOYNTON BEACH, FL 33437 | A123 SYSTEMS, INC. | $15,809.00 | General Unsecured | NO | 01/16/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**NUMERIC CLAIMS REGISTER AS OF 06.14.16**

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 694 | DANIEL J. EDELMAN, INC<br>ATTN RAQUEL SOTO, A/R SUPV<br>OR VICTOR A MALANGA, CFO<br>200 EAST RANDOLPH STREET<br>CHICAGO, IL 60601 | A123 SYSTEMS, INC. | $46,800.00 | General Unsecured | NO | 01/16/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>CLAIMS PROCESSING (BANKRUPTCY)<br>ERIC SODERLUND<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 695 | FITZGERALD LAKEFOREST MOTORS INC<br>JANET R KLINGER, OFFICE MGR<br>907 N FREDERICK AVE<br>GAITHERSBURG, MD 20879 | A123 SYSTEMS, INC. | $2,224.35 | General Unsecured | NO | 01/16/2013 |
| 696 | DUDA, KRYSTYNA<br>689 CRAVEN ROAD<br>ONTARIO M4L 2Z7<br>CANADA | A123 SYSTEMS, INC. | $2,800.00 | Administrative Priority | NO | 01/16/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 697 | NEAL, CHARLES, R<br>12859 WOODGROVE DRIVE<br>SOUTH LYON, MI 48178 | A123 SYSTEMS, INC. | $29,065.73 | General Unsecured | NO | 01/16/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 698 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | A123 SYSTEMS, INC. | $73,502.80 | Unsecured Priority | NO | 01/17/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S LETTER OF 2.05.2013 | | | | | |
| 699 | SAGEVIEW ADVISORY GROUP LLC<br>MARK HENDRICKSON, CFO<br>1920 MAIN ST, STE 800<br>IRVINE, CA 92614 | A123 SYSTEMS, INC. | $20,000.00 | General Unsecured | NO | 01/17/2013 |
| 700 | SCHEMBRI, DAVID & KATHY<br>71 HERITAGE ESTATE DRIVE<br>RR#1<br>CARRYING PLACE, ON K0K 1L0<br>CANADA | A123 SYSTEMS, INC. | $18,554.00 | General Unsecured | NO | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 701 | E&R INDUSTRIAL SALES INC<br>RICK KISBANY, CONTROLLER<br>40800 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314 | A123 SYSTEMS, INC. | $3,315.42 | General Unsecured | NO | 01/17/2013 |
| 702 | FEHRENBACHER, CHRISTOPH<br>KREMMLERSTRASSE 4<br>STUTTGART 70597<br>GERMANY | A123 SYSTEMS, INC. | $17,280.00 | General Unsecured | NO | 01/17/2013 |
| 703 | SALANI, JOSEPH L<br>4568 RUE DE CAROLYN<br>OXFORD, MI 48370 | A123 SYSTEMS, INC. | $25,000.00 | General Unsecured | NO | 01/17/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 704 | BODEK, MENDAL & HENDY<br>1303 53RD STREET, PMB 239<br>BROOKLYN, NY 11219-3823 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 705 | MCKENZIE, BRYAN<br>14667 BRADDOCK OAK DRIVE<br>ORLANDO, FL 32837 | A123 SYSTEMS, INC. | $18,091.76 | Administrative Priority | NO | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 706 | KILIANEK, ROBERT<br>3210 OTTAWA COURT<br>MELBOURNE, FL 32935-4644 | A123 SYSTEMS, INC. | $1,000.00 | Administrative Priority | NO | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 707 | TRUTKEN, KARL-HEINZ<br>ROHRKAMP 84<br>SENDEN 48308<br>GERMANY | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 708 | PLAINFIELD PIXLEY RICHARDS, INC.<br>ATTN: JONATHAN SOUCY, CEO<br>9 COLLINS AVENUE<br>PLYMOUTH, MA 02360 | A123 SYSTEMS, INC. | $74,666.67 | General Unsecured | NO | 01/18/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 709 | RIKER, HARRY & ANGELA<br>39 ROSS COURT<br>MALVERNE, NY 11565 | A123 SYSTEMS, INC. | $3,957.50 | Administrative Priority | NO | 01/18/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 710 | VOMENICI, RAY B<br>7804 SOUTH 135TH STREET<br>SEATTLE, WA 98178-5152 | A123 SYSTEMS, INC. | $1,199.99 | Secured | NO | 01/18/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 711 | NEW PIG CORPORATION<br>ATTN REBECCA W COWAN OR A/R DEPT<br>ONE PORK AVENUE<br>TIPTON, PA 16684 | A123 SYSTEMS, INC. | $2,622.73 | General Unsecured | NO | 01/18/2013 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | | | | | |
| 712 | DAHL TAYLOR AND ASSOCIATES<br>CONSTRUCTORS INC<br>QUANG DUY VU, PRESIDENT<br>2960 DAIMLER ST<br>SANTA ANA, CA 92705-5824 | A123 SYSTEMS, INC. | $85,750.41 | General Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 713 | DAHL TAYLOR AND ASSOCIATES CONSTRUCTORS INC QUANG DUY VU, PRESIDENT 2960 DAIMLER ST SANTA ANA, CA 92705-5824 | A123 SYSTEMS, INC. | $85,750.41 | General Unsecured | NO | 01/10/2013 |

**Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 714 | SONAR CREDIT PARTNERS II, LLC, ASSIGNE OF COGNEX CORPORATION ATTN MICHAEL GOLDBERG, PRESIDENT 80 BUSINESS PARK DR, STE 208 ARMONK, NY 10504 | A123 SYSTEMS, INC. | $4,250.00 | Administrative Priority | NO | 01/22/2013 |
| | Transferee: SONAR CREDIT PARTNERS II, LLC MICHAEL GOLDBERG 80 BUSINESS PARK DR, STE 208 ARMONK, NY 10504 | | | | | |
| 715 | BIZLINK TECHNOLOGY INC ATTN YVONNE WANG, VP OF FINANCE 3400 GATEWAY BLVD FREMONT, CA 94538 | A123 SYSTEMS, INC. | $31,737.37 | General Unsecured | NO | 01/22/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 716 | BUJAN, FRANK JR 13131 HIDDEN VALLEY DRIVE HOMER GLEN, IL 60491 | A123 SYSTEMS, INC. | $1,752.00 | Unsecured Priority | NO | 01/22/2013 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 717 | MISUMI USA INC ATTN KIYOKO RINKEMA, A/R 1717 PENNY LANE, SUITE 200 SCHAUMBURG, IL 60173 | A123 SYSTEMS, INC. | $522.30 | General Unsecured | NO | 01/22/2013 |
| | Transferee: FAIR LIQUIDITY PARTNERS, LLC MAYA KRISH 1777 SARATOGA AVE, #106 SAN JOSE, CA 95129 | | | | | |
| 718 | GERDEMANN, BERND PAPPELWEG 20 ROSRATH 51503 GERMANY | A123 SYSTEMS, INC. | | | | 01/22/2013 |
| | | | $16,529.00 | Unsecured | No | |
| | | | $100.00 | Secured | No | |
| | | | $16,529.00 | Total Asserted | No | |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 719 | HOLL, NIELS LM GRUNEN WINKEL 1 ULM 89077 GERMANY | A123 SYSTEMS, INC. | $18,176.00 | General Unsecured | NO | 01/22/2013 |
| 720 | BRAIME, IAN 27 REGENCY POINT RADCLIFFE ROAD WEST BRIDGFORD NG2 5HG UNITED KINGDOM | A123 SYSTEMS, INC. | $16,128.00 | General Unsecured | NO | 01/23/2013 |
| 721 | BASKARAN, S 114 RAPPORT DRIVE CARY, NC 27519 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | NO | 01/25/2013 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 722 | RAE, CHRISTOPHER J<br>1114 CLYDE AVE<br>OTTAWA, ON K2C 1Y2<br>CANADA | A123 SYSTEMS, INC. | $10,925.40 | General Unsecured | NO | 01/28/2013 |
| 723 | CANDIDATE MANAGER US INC<br>ATTN NIGEL BOLGER, FINANCIAL<br>CONTROLLER<br>1ST FLOOR, SOUTH BLOCK<br>THE MALTHOUSE, GRAND CANAL QUAY<br>DUBLIN 2<br>IRELAND | A123 SYSTEMS, INC. | $10,089.66 | Administrative Priority | NO | 01/28/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET<br>NO. 1003. | | | | | |
| 724 | KLANK, ANGELA<br>855 VILLAGE PINE<br>ORTONVILLE, MI 48462 | A123 SYSTEMS, INC. | $24,830.31 | General Unsecured | NO | 01/28/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 725 | BUJAN, FRANK JR<br>13131 HIDDEN VALLEY DRIVE<br>HOMER GLEN, IL 60491 | A123 SYSTEMS, INC. | $1,752.00 | Unsecured Priority | NO | 01/28/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | | |
| 726 | POSITIVE MANAGEMENT LEADERSHIP INC<br>TERRANCE C DUNN, JR, PRESIDENT<br>720 MONTAGUE AVE<br>PMB 371<br>GREENWOOD, SC 29649 | A123 SYSTEMS, INC. | $3,430.64 | General Unsecured | NO | 01/29/2013 |
| 727 | DANTCO MIXERS CORPORATION<br>MICHAEL A DANTUONO, PRES<br>9 OAK ST<br>PATERSON, NJ 07501 | A123 SYSTEMS, INC. | $9,987.50 | General Unsecured | NO | 02/04/2013 |
| 728 | KEYENCE CORP. OF AMERICA<br>ATTN CULLAN FOOTE, SR CREDIT ANALYST<br>DEPT. LA 22198<br>PASADENA, CA 91185-2198 | A123 SYSTEMS, INC. | $8,038.00 | General Unsecured | NO | 02/04/2013 |
| 729 | RAE, CHRISTOPHER J<br>1114 CLYDE AVE<br>OTTAWA, ON K2C 1Y2<br>CANADA | A123 SYSTEMS, INC. | $10,925.40 | General Unsecured | NO | 02/07/2013 |
| 730 | TENOR SPECIAL SITUATIONS FUND LP<br>C/O TENOR CAPITAL MANAGEMENT<br>COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | A123 SYSTEMS, INC. | $137,931.00 | General Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $110,620.00 PER<br>ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | | |
| 731 | ARIA OPPORTUNITY FUND, LTD<br>C/O TENOR CAPITAL MANAGEMENT<br>COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | A123 SYSTEMS, INC. | $51,724.16 | General Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $41,483.00 PER<br>ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 732 | PARSOON SPECIAL SITUATION, LTD<br>C/O TENOR CAPITAL MANAGEMENT<br>COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | A123 SYSTEMS, INC. | $172,413.79 | General Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $138,276.00 PER ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | | |
| 733 | TENOR OPPORTUNITY MASTER FUND, LTD<br>C/O TENOR CAPITAL MANAGEMENT<br>COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | A123 SYSTEMS, INC. | $155,172.40 | General Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $124,448.00 PER ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | | |
| 734 | MAMANDUR, CHETTY<br>PO BOX 26175<br>SAN FRANCISCO, CA 94126 | A123 SYSTEMS, INC. | $9,522.70 | General Unsecured | NO | 02/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 735 | BAND-IT-IDEX, INC.<br>ATTN JANIS ADAMS, A/R SPEC<br>OR BLAINE BROWERS, VP FINANCE<br>4799 DAHLIA STREET<br>DENVER, CO 80216 | A123 SYSTEMS, INC. | $5,332.00 | General Unsecured | NO | 02/11/2013 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | | |
| 736 | UNIVERSITY OF MICHIGAN BOARD OF<br>REGENTS<br>OFFICE OF THE VP & GENL COUNSEL<br>ATTN DEBRA A KOWICH, ESQ<br>503 THOMPSON STREET, #5010<br>ANN ARBOR, MI 48109-1340 | A123 SYSTEMS, INC. | $3,099.25 | General Unsecured | NO | 02/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 737 | WD MATTHEWS MACHINERY CO<br>DENNIS LAWLER CREDIT MGR<br>901 CENTER ST<br>AUBURN, ME 04210 | A123 SYSTEMS, INC. | $2,587.19 | General Unsecured | NO | 02/11/2013 |
| 738 | CROWN EQUIPMENT CORPORATION<br>RODNEY J HINDERS<br>ROBERT G HANSEMAN, ATTY & AGENT<br>40 SOUTH WASHINGTON STREET<br>NEW BREMEN, OH 45869 | A123 SYSTEMS, INC. | $153,475.12 | General Unsecured | NO | 02/11/2013 |
| 739 | FISKER AUTOMOTIVE INC.<br>ATTN MATTHEW K PAROLY, ESQ<br>5515 E. EAST LAPALMA AVE<br>ANAHEIM, CA 92807 | A123 SYSTEMS, INC. | $91,200,000.00 | General Unsecured | NO | 02/13/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRELTY PER ORDER APPROVING STIPULATION AT DOCKET #1467 FILED 4.17.2013 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 740 | BOEHMS, JOE F<br>3417 LEATHERWOOD ROAD<br>WILLIAMSPORT, TN 38487 | A123 SYSTEMS, INC. | $5,867.95 | General Unsecured | NO | 02/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 741 | DAEWOO INTERNATIONAL (AMERICA) INC<br>ATTN SANG CHUL SHIN, CFO<br>300 FRANK W. BURR BLVD, #23<br>TEANECK, NJ 07666 | A123 SYSTEMS, INC. | $212,450.00 | Administrative Priority | NO | 02/15/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | | |
| 742 | MILLS, RICKY<br>1718 WOODPOND WAY<br>LUTZ, FL 33559 | A123 SYSTEMS, INC. | $10,705.98 | General Unsecured | NO | 02/19/2013 |
| 743 | JOHNSON, JAMES<br>1320 COUNTRYSIDE MANOR PL<br>CHESTERFIELD, MO 63005 | A123 SYSTEMS, INC. | $72,000.00 | Unsecured Priority | NO | 02/19/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $42,275.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1711 FILED 5.24.2013. | | | | | |
| 744 | JOHNSON, RICHARD J<br>1154 GREYSTONE MANOR PARKWAY<br>CHESTERFIELD, MO 63005 | A123 SYSTEMS, INC. | $63,654.00 | Unsecured Priority | NO | 02/19/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $36,015.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1703 FILED 5.22.2013. | | | | | |
| 745 | INTERNATIONAL COIL INC<br>JORGE V MACHADINHO<br>15 JONATHAN DR, UNIT 1<br>BROCKTON, MA 02301 | A123 SYSTEMS, INC. | $11,662.00 | General Unsecured | NO | 02/21/2013 |
| 746 | ELECTRO RENT CORPORATION<br>DAWNANN W SPITTLE, ASST MGR<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411-2512 | A123 SYSTEMS, INC. | $635.28 | General Unsecured | NO | 02/20/2013 |
| 747 | DINON, MATT<br>PO BOX 468<br>CRAIG, AK 99921 | A123 SYSTEMS, INC. | $9,600.00 | General Unsecured | NO | 02/25/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.24.2013 | | | | | |
| 748 | NES EQUIPMENT SERVICES CORPORATION<br>P SONG, CREDIT ANALYST<br>PO BOX 8500-1226<br>PHILADELPHIA, PA 19178-1226 | A123 SYSTEMS, INC. | $6,835.00 | General Unsecured | NO | 02/25/2013 |
| 749 | GELLNER, GAYLE<br>39 COPPERFIELD DRIVE<br>WATERFORD, NY 12188 | A123 SYSTEMS, INC. | $13,215.00 | General Unsecured | NO | 02/25/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 750 | US CUSTOMS AND BORDER PROTECTION<br>DEPT OF HOMELAND SECURITY<br>REVENUE DIVISION BANKRUPTCY TEAM<br>CASEY HORN SEC CHIEF DEBT COLL<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | A123 SYSTEMS, INC. | $365,153.38<br>$0.00<br>$15,806.64<br>$380,960.02 | Unsecured<br>Priority<br>Secured<br>Total Asserted | Yes<br>Yes<br>Yes<br>Yes | 02/28/2013 |
| | **Additional Information:** WITHDRAWN BY CLAIMANT'S NOTICE AT DOCKET #2235 FILED 4.29.2014 | | | | | |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 751 | CITY OF WALTHAM<br>TREASURES OFFICE<br>SUZANNE LACOWA A/R MGR<br>610 MAIN ST<br>WALTHAM, MA 02542 | A123 SYSTEMS, INC. | $1,000.00 | Unsecured Priority | NO | 03/01/2013 |
| 752 | VAUGHAN ROBERT D<br>215 N POWER ROAD #114<br>MESA, AZ 85205-8804 | A123 SYSTEMS, INC. | $93,652.00 | General Unsecured | NO | 03/01/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | | |
| 753 | EAGLE LEASING CO. INC THE<br>CHRISTOPHER MATHEWS VP<br>PO BOX 923<br>ORANGE, CT 06477-0923 | A123 SYSTEMS, INC. | $566.17 | General Unsecured | NO | 03/04/2013 |
| 754 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | A123 SYSTEMS, INC. | $35,432,500.00 | General Unsecured | YES | 03/04/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1464 FILED 4.17.2013 | | | | | |
| 755 | CHICAGO INDUSTRIAL FASTNERS LLC<br>JAMES MUNCE CFO<br>450 FENTON LN STE 904<br>WEST CHICAGO, IL 60185 | A123 SYSTEMS, INC. | $1,943.83 | General Unsecured | NO | 03/04/2013 |
| 756 | SUZHOU FANGLIN TECHNOLOGY CO., LTD<br>F/K/A SUZHOU ANGLIN SCIENCE &<br>TECHNOLOGY<br>ELECTRONIC MATERIAL CO, LTD<br>ATTN WANG GUO WEI, GM<br>9 XINTING ROAD, NEW DISTRICT<br>SUZHOU, PRC 215151<br>CHINA | A123 SYSTEMS, INC. | $67,838.77 | General Unsecured | NO | 03/05/2013 |
| | **Additional Information:** WITHDRAWN DUPLICATES CLAIM #44 | | | | | |
| 757 | KONICA MINOLTA<br>SUSAN KELLY<br>101 WILLIAMS DR<br>RAMSEY, NJ 07446 | A123 SYSTEMS, INC. | $20,000.00<br>$20,000.00<br>$20,000.00 | Unsecured<br>Priority<br>Total Asserted | No<br>No<br>No | 02/28/2013 |
| 758 | LEE INTERNATIONAL IP & LAW GROUP<br>SEONG-KI KIM SR PARTNER<br>POONGSAN BLDG<br>23 CHUNGJEONGRO<br>SEODAEMUN-GU<br>SEOUL 120-837<br>SOUTH KOREA | A123 SYSTEMS, INC. | $4,107.60 | Administrative Priority | NO | 03/01/2013 |
| | **Additional Information:** SATISFIED PER 7.9.2013 LIQUIDATION TRUSTEE'S FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1888. | | | | | |
| 759 | STATE OF CALIFORNIA - EMPLOYMENT<br>  DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>ANDRIA RODGIGUEZ TAX ADMIN<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | A123 SYSTEMS, INC. | $1,225.79<br>$750.63<br>$1,976.42 | Unsecured<br>Priority<br>Total Asserted | No<br>No<br>No | 03/04/2013 |
| | **Additional Information:** PRIORITY PORTIOON DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. GENERAL UNSECURED PORTION DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S SECOND OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2195 FILED 2.12.2014 | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

Date: 06/14/2016

Page: 92 of 99

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 760 | WICKERSHAM, DALE<br>3115 KEYSTONE POINT CT<br>ST CLOUD, FL 34772 | A123 SYSTEMS, INC. | $14,480.81 | General Unsecured | NO | 03/04/2013 |
| 761 | ETKIN EQUITIES LLC<br>PRIME STAFFING SOLUTIONS A DIV OF<br>CURTIS BURSTEIN PRESIDENT<br>29100 NORTHWESTERN HIGHWAY STE 200<br>SOUTHFIELD, MI 48034 | A123 SYSTEMS, INC. | $16,861.74 | General Unsecured | NO | 03/06/2013 |
| 762 | SMITH ELECTRIC VEHICLES CORP.<br>ROBERT W SCHULLER, GEN COUNSEL<br>12200 N.W. AMBASSADOR DR STE 326<br>KANSAS CITY, MO 64163 | A123 SYSTEMS, INC. | $10,116,075.00 | General Unsecured | YES | 03/07/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>CLAIMS PROCESSING (BANKRUPTCY)<br>ERIC SODERLUND<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $3,000,000.00 PER<br>ORDER AT DOCKET NO. 1889 FILED 7.9.2013 | | | | | |
| 763 | SWIRSKY STEPHEN<br>6187 FLORAL LAKES DR<br>DELRAY BEACH, FL 33484 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 03/07/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 764 | P3 NORTH AMERICA INC<br>BENJAMIN BEGAN TREASURER<br>1957 CROOKS RD STE B<br>TROY, MI 48084 | A123 SYSTEMS, INC. | $135,928.13 | General Unsecured | NO | 03/07/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | | |
| 765 | GIFFORD KRASS ET AL PC<br>DEBOZAH SMERECKI OFFICE MGR<br>PO BOX 7021<br>TROY, MI 47007-7021 | A123 SYSTEMS, INC. | $1,310.04 | General Unsecured | NO | 03/07/2013 |
| 766 | SOUTHERN CALIFORNIA EDISON COMPANY<br>CLAIMS AND GENERAL LITIGATION<br>P A CIRUCCI DIR & MANAGING ATTY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | A123 SYSTEMS, INC. | $62,301.00 | General Unsecured | NO | 03/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $62,302.00 PER<br>ORDER AT DOCKET 1906 FILED 7.12.2013 | | | | | |
| 767 | AUWAHI WIND ENERGY, LLC<br>C/O NOSSAMAN, LLP<br>ATTN ALLAN H ICKOWITZ, ESQ<br>777 S FIGUEROA STREET, 34TH FL<br>LOS ANGELES, CA 90017 | A123 SYSTEMS, INC. | $0.00 | General Unsecured | YES | 03/08/2013 |
| | **Additional Information:** ALLOWED  AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $7,500,000.00 PER<br>ORDER APPROVING SETTLEMENT AT DOCKET #2255 FILED 5.16.2014 | | | | | |
| 768 | INNOVATIVE PRODUCTS AND EQUIPMENT,<br>INC<br>C/O MCCARTER &  ENGLISH LLP<br>THOMAS CURRAN ESQ<br>265 FRANKLIN ST<br>BOSTON, MA 02110 | A123 SYSTEMS, INC. | $516,772.00 | General Unsecured | NO | 03/08/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $325,000.00 PER<br>EXECUTED STIPULATION | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 769 | AES ENERGY STORAGE LLC<br>CHRIS SHELTON PRESIDENT<br>DAUREN KILISH VICE PRESIDENT<br>4300 WILSON BLVD<br>ARLINGTON, VA 22203 | A123 SYSTEMS, INC. | $3,592,617.00 | General Unsecured | NO | 03/11/2013 |
| | **Additional Information:** WITHDRAWN PER STIPULATION AT DOCKET 2198 FILED 2.12.2014 | | | | | |
| 770 | DAIMLER PURCHASING COORDINATION CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | A123 SYSTEMS, INC. | $25,530,912.00 | General Unsecured | NO | 03/11/2013 |
| 771 | MICHIGAN STRATEGIC FUND<br>KARLA K CAMPBELL FUND MANAGER<br>300 NORTH WASHINGTON SQ<br>LANSING, MI 48913 | A123 SYSTEMS, INC. | $4,115,201.51 | General Unsecured | YES | 03/11/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED AND AMOUNT MODIFIED TO $4,115,201.51 PER THE ORDER SUSTAINING DEBTOR'S OBJECTION TO CLAIM OF MICHIGAN STRATEGIC FUND AT DOCKET #1465 FILED 4.17.2013 | | | | | |
| 772 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | A123 SYSTEMS, INC. | $37,507,168.00 | General Unsecured | YES | 03/11/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $28,500,000.00 PER ORDER AT DOCKET #1798 FILED 6.10.2013 | | | | | |
| 773 | GENERAL MOTORS LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>JOSEPH R SGROI ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $26,042,998.32<br>$2,167,346.00<br>$28,210,344.32 | Unsecured<br>Secured<br>Total Asserted | No<br>No<br>No | 03/12/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 774 | HESSE, R. KURT<br>2637 E ATLANTIC BLVD #25516<br>POMPANO BEACH, FL 33062-4939 | A123 SYSTEMS, INC. | $60,221.88 | Unsecured Priority | NO | 03/15/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S SECOND OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2195 FILED 2.12.2014 | | | | | |
| 775 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | A123 SYSTEMS, INC. | $48,803.00 | General Unsecured | NO | 03/18/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |
| 776 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | A123 SYSTEMS, INC. | $48,803.00 | General Unsecured | NO | 03/18/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | | |
| 777 | HESSE, R. KURT<br>2637 E ATLANTIC BLVD #25516<br>POMPANO BEACH, FL 33062-4939 | A123 SYSTEMS, INC. | $60,221.88 | Unsecured Priority | NO | 03/18/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 778 | CONSUMERS ENERGY COMPANY<br>MICHAEL G WILSON (P33263)<br>1 ENERGY PLAZA<br>JACKSON, MI 49201-2357 | A123 SYSTEMS, INC. | $7,053.80 | General Unsecured | NO | 03/20/2013 |
| 779 | AMERIPAK INC<br>AARON MARTIN PRESIDENT<br>591 BRADFORD ST<br>PONTIAC, MI 48341 | A123 SYSTEMS, INC. | $6,764.86 | Administrative Priority | NO | 03/18/2013 |
| 780 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | A123 SYSTEMS, INC. | $10,412.00 | Administrative Priority | NO | 03/28/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 781 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | A123 SYSTEMS, INC. | $8,428.00 | Administrative Priority | NO | 03/28/2013 |
| 782 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $8,721.35 | Administrative Priority | NO | 04/01/2013 |
| 783 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $1,700.00 | General Unsecured | YES | 04/01/2013 |
| 784 | STOCKELL INFORMATION SYSTEMS, INC<br>CHARLES J STOCKELL, CEO<br>15400 SOUTH OUTER FORTY, STE 105<br>CHESTERFIELD, MO 63017 | A123 SYSTEMS, INC. | $4,392.00 | General Unsecured | NO | 04/01/2013 |
| 785 | STOCKELL INFORMATION SYSTEMS, INC<br>CHARLES J STOCKELL, CEO<br>15400 SOUTH OUTER FORTY, STE 105<br>CHESTERFIELD, MO 63017 | A123 SYSTEMS, INC. | $488.00 | General Unsecured | NO | 04/01/2013 |
| 786 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | A123 SYSTEMS, INC. | $10,412.00 | Administrative Priority | NO | 04/03/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 787 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | A123 SYSTEMS, INC. | $18,840.00 | Administrative Priority | NO | 04/03/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 788 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | A123 SYSTEMS, INC. | $8,428.00 | Administrative Priority | NO | 04/03/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 789 | SHIAO, HUNG-CHIEH<br>8054 HIGH CASTLE RD<br>ELLICOTT CITY, MD 21043 | A123 SYSTEMS, INC. | $21,000.00 | General Unsecured | NO | 04/04/2013 |

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 790 | AMPHENOL AEROSPACE<br>ROBIN DEBRITA, CREDIT MGR<br>40-60 DELAWARE AVE<br>SIDNEY, NY 13838 | A123 SYSTEMS, INC. | $3,236.32 | Administrative Priority | NO | 04/08/2013 |
| 791 | PIRA TESTING, LLC<br>MIKE DONNEMILLER, REG FINANCE DIR<br>425 W MARKET ST<br>AKRON, OH 44303 | A123 SYSTEMS, INC. | $1,250.00 | Administrative Priority | NO | 04/08/2013 |
| 792 | ALL COVERED A DIV OF KONICA MINOLTA<br>BUSINESS SOLUTIONS USA INC<br>WILLIAM KUO, LEGAL COUNSEL<br>1051 E HILLSDALE BLVD STE 510<br>FOSTER CITY, CA 94404 | A123 SYSTEMS, INC. | $12,000.00 | General Unsecured | NO | 04/09/2013 |
| 793 | MCENTEE, MICHAEL<br>46 WAGNER RD<br>WESTERLY, RI 02891 | A123 SYSTEMS, INC. | $4,425.00 | General Unsecured | NO | 04/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |
| 794 | TOWN OF HOPKINTON, MA<br>TOWN COLLECTOR<br>TOWN HALL<br>18 MAIN ST<br>HOPKINTON, MA 01748 | A123 SYSTEMS, INC. | $98,284.56 | Unsecured Priority | NO | 04/11/2013 |
| 795 | US DEPARTMENT OF COMMERCE (NIST)<br>NATIONAL INSTITUTE OF<br>STANDARDS&TECHNOLOGY<br>NIST OFFICE OF FINANCIAL RESOURCE<br>MGMT<br>GEORGE E JENKINS CFO<br>100 BUREAU DR STOP 1650<br>GAITHERSBURG, MD 20899-1650 | A123 SYSTEMS, INC. | $1,897,937.41<br>$159,316.71<br>$2,057,254.12 | Unsecured<br>Secured<br>Total Asserted | No<br>No<br>Yes | 04/11/2013 |
| | **Additional Information:** ALLOWED AT $550,000.00 PER EXECUTED STIPULATION. WITHDRAWN PER NOTICE OF WITHDRAWAL FILED BY NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY AT DOCKET #2315 FILED 10.7.2015 | | | | | |
| 796 | UNITED STATES OF AMERICA DEPT OF<br>DEFENSE<br>C/O UNITED STATES DEPT OF JUSTICE<br>CIVIL DIV-COMMERCIAL LITIGATION<br>BRANCH<br>VICTOR W ZHAO, TRIAL ATTORNEY<br>1100 L ST NW ROOM 10044<br>WASHINGTON, DC 20005 | A123 SYSTEMS, INC. | $3,964,215.00 | General Unsecured | YES | 04/12/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $1,000,000.00 PER ORDER APPROVING SETTLEMENT AT DOCKET #2256 FILED 5.16.2014 | | | | | |
| 797 | SHANGHAI ADVANCED TRACTION<br>BATTERY SYSTEMS, CO., LTD<br>FAN XIAO SONG / LIU JIAN HUA<br>NO 585 TASBAN ROAD<br>ANTING TOWN<br>JIADING, ,SHANGHAI 201804<br>CHINA | A123 SYSTEMS, INC. | $542,204.67<br>$0.00<br>$542,204.67 | Unsecured<br>Secured<br>Total Asserted | Yes<br>Yes<br>Yes | 04/15/2013 |
| | **Additional Information:** PER SETTLEMENT AGREEMENT CLAIM DISALLOWED AND WITHDRAWN IN ITS ENTIRETY | | | | | |
| 798 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | A123 SYSTEMS, INC. | $54,075.70 | General Unsecured | NO | 04/15/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**

NUMERIC CLAIMS REGISTER AS OF 06.14.16

Date: 06/14/2016

Page: 96 of 99

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 799 | CITY OF ROMULUS<br>ALLARD & FISH, PC<br>TOMOTHY R GRAVES<br>535 GRISWALD STE 2600<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $204,620.34 | Unsecured Priority | YES | 04/15/2013 |

**Additional Information:** PER STIPULATION ALLOWED AS A PRIORITY TAX CLAIM IN THE AMOUNT OF $210,357.36

| | | | | | | |
|---|---|---|---|---|---|---|
| 800 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | A123 SYSTEMS, INC. | $6,803.70 | Unsecured | No | 04/16/2013 |
| | | | $47,272.00 | Priority | No | |
| | | | $54,075.70 | Total Asserted | No | |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| | | | | | | |
|---|---|---|---|---|---|---|
| 801 | ELEMENT MATERIALS TECHNOLOGY WARREN INC<br>JEFFREY J DESING CONTROLLER/SEC TREAS<br>27485 GEORGE MERRELLI DR<br>WARREN, MI 48092 | A123 SYSTEMS, INC. | $229,472.50 | General Unsecured | NO | 04/18/2013 |
| 802 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC<br>WENDY MACKECHNIE CRD&COLL SUPV<br>500 DAY HILL RD<br>WINDSOR, CT 06095 | A123 SYSTEMS, INC. | $27,639.82 | General Unsecured | NO | 04/16/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014

| | | | | | | |
|---|---|---|---|---|---|---|
| 803 | CITY OF ANN ARBOR WATER UTILITIES<br>CITY OF ANN ARBOR TREASURER<br>K D LATCOM, SR ASST CTY ATTY<br>DEPT # 77610<br>PO BOX 8647<br>DETROIT, MI 48107-8654 | A123 SYSTEMS, INC. | $1,246.90 | General Unsecured | NO | 04/19/2013 |
| 804 | CITY OF ANN ARBOR SOLID WASTE DUMPSTER SVC<br>CITY OF ANN ARBOR TREASURER<br>K D LARCOM, SR ASST CITY ATTY<br>DEPT # 77610<br>PO BOX 8647<br>DETROIT, MI 48107-8654 | A123 SYSTEMS, INC. | $691.20 | General Unsecured | NO | 04/19/2013 |
| 805 | CITY OF ANN ARBOR PERSONAL PROP TAXES<br>CITY OF ANN ARBOR TREASURER<br>KRISTEN D LATCOM, SR ASST CITY ATTY<br>DEPT # 77610<br>PO BOX 8647<br>ANN ARBOR, MI 48107-8647 | A123 SYSTEMS, INC. | $38.83 | Unsecured Priority | NO | 04/19/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 806 | GENERAL MOTORS LLC<br>HONIGMAN MILLER SCHWARTZ & COHN<br>LLP<br>JOSEPH R SGROI ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $693,224.32 | General Unsecured | NO | 04/29/2013 |
| | **Transferee:** A123 SYSTEMS LLC<br>WANXIANG CLEAN ENERGY USA CORP<br>JOHN PATEL<br>39000 SEVEN MILE RD<br>LIVONIA, MI 48152 | | | | | |
| | **Additional Information:** ALLOWED AT $250,000.00 PER AGREED SETTLEMENT | | | | | |
| 807 | GENERAL MOTORS LLC<br>HONIGMAN MILLER SCHWARTZ & COHN<br>LLP<br>JOSEPH R SGROI ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | A123 SYSTEMS, INC. | $27,917,120.00 | General Unsecured | NO | 04/29/2013 |
| | **Additional Information:** ALLOWED AT $19,500,00.00 PER ORDER APPROVING SETTLEMENT AT DOCKET #2279 FILED 9.28.2014 | | | | | |
| 808 | AES ENERGY STORAGE LLC<br>CHRIS SHELTON PRESIDENT<br>DAUREN KILISH VICE PRESIDENT<br>4300 WILSON BLVD<br>ARLINGTON, VA 22203 | A123 SYSTEMS, INC. | $13,695,215.23 | General Unsecured | NO | 04/29/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $6,578,268.00 PER ORDER AT DOCKET #2198 FILED 02.12.2014 | | | | | |
| 809 | COUNTY OF ORANGE BCC, FL<br>ENVIRONMENTAL PROTECTION DIV<br>JOHN PARKER SR ENVIRONMENTAL SPEC<br>800 MERCY DR, STE 4<br>ORLANDO, FL 32808 | A123 SYSTEMS, INC. | $20,910.00 | General Unsecured | NO | 04/29/2013 |
| | **Additional Information:** RECLASSIFIED IN ITS ENTIRETY AS A GENERAL UNSECURED CLAIM AND SHALL BE TREATED AS AN ALLOWED GENERAL UNSECURED CLAIM PER ORDER AT DOCKET #1937 FILED 7.23.2013 | | | | | |
| 810 | DAIMLER PURCHASING COORDINATION CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | A123 SYSTEMS, INC. | $333,648.80 | General Unsecured | NO | 05/09/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $300,283.92 PER AGREED STIPULATION | | | | | |
| 811 | CISCO WEBEX, LLC<br>C/O BIALSON BERGEN & SCHWAB PC<br>LAWRENCE SCHWAB/THOMAS GAA ESQS<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | A123 SYSTEMS, INC. | $19,810.40<br>$47,041.10<br>$66,851.50 | Unsecured<br>Administrative<br>Total Asserted | No<br>No<br>No | 05/16/2013 |
| 812 | NES RENTALS<br>P SONG CREDIT ANALYST<br>8420 WEST BRYN MAWR AVE STE 310<br>CHICAGO, IL 60631 | A123 SYSTEMS, INC. | $1,028.20 | Administrative Priority | NO | 05/28/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 813 | CONSUMERS ENERGY COMPANY<br>MICHAEL G WILSON (P33263)<br>1 ENERGY PLAZA<br>JACKSON, MI 49201-2357 | A123 SYSTEMS, INC. | $4,689.36 | Administrative Priority | NO | 06/24/2013 |
| 814 | US CUSTOMS AND BORDER PROTECTION<br>DEPT OF HOMELAND SECURITY<br>REVENUE DIVISION BANKRUPTCY TEAM<br>CASEY HORN SEC CHIEF DEBT COLL<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | A123 SYSTEMS, INC. | $364,951.38<br>$0.00<br>$15,806.64<br>$380,758.02 | Unsecured<br>Priority<br>Secured<br>Total Asserted | Yes<br>Yes<br>Yes<br>Yes | 07/02/2013 |

Additional Information: WITHDRAWN BY CLAIMANT'S NOTICE AT DOCKET #2235 FILED 4.29.2014

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 815 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE<br>M BRAUN INC<br>JS RILEY PRESIDENT<br>2699 WHITE RD #255<br>IRVINE, CA 92614 | A123 SYSTEMS, INC. | $321.63 | General Unsecured | NO | 07/17/2013 |
| 816 | ADVANCED MEASUREMENT TECHNOLOGY<br>INC<br>CHERYL STILES ACCTG SPEC<br>801 S ILLINOIS AVE<br>OAK RIDGE, TN 37831 | A123 SYSTEMS, INC. | $1,832.28 | Unsecured Priority | NO | 07/22/2013 |
| 817 | AT CONFERENCE, INC.<br>CHRISTINE JOHNSON ACCTG SUPV<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | A123 SYSTEMS, INC. | $88.96 | General Unsecured | NO | 07/22/2013 |
| 818 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $450.00 | General Unsecured | NO | 08/02/2013 |
| 819 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | A123 SYSTEMS, INC. | $8.12 | Unsecured Priority | NO | 08/02/2013 |
| 820 | DAIMLER PURCHASING COORDINATION<br>CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | A123 SYSTEMS, INC. | $1,885,357.80 | General Unsecured | NO | 08/12/2013 |

Additional Information: DISALLOWED IN ITS ENTIRETY AND DEEMED WITHDRAWN WITH PREJUDICE PER
AGREED STIPULATION

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 821 | INTRANSIT CONTAINER INC<br>BRIAN K MARCELLINO CREDIT/COLL MGR<br>241 FRANCIS AVENUE<br>MANSFIELD, MA 02048 | A123 SYSTEMS, INC. | $2,320.00 | Administrative Priority | NO | 09/17/2013 |
| 822 | MGA FOR AMERICA ALTERNITIVE<br>INSURANCE CORP<br>C/O ROANOKE TRADE SVCS<br>MARK JONES<br>1475 E WOODFIELD RD STE 500<br>SCHAUMBURG, IL 60173-4903 | A123 SYSTEMS, INC. | $381,000.00<br>$0.00<br>$381,000.00 | Unsecured<br>Priority<br>Total Asserted | No<br>Yes<br>No | 11/15/2013 |

Additional Information: DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION
TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
NUMERIC CLAIMS REGISTER AS OF 06.14.16

| Claim No. | Name and Address of Claimant | Asserted Debtor | Claim Amount | Class(es) | Unl. | Date Filed |
|---|---|---|---|---|---|---|
| 823 | LABOR READY SOUTHWEST, INC C/O COMMERCIAL COLLECTION CORP, AGENT LAURA STARR DEBT RECOVERY ADMIN PO BOX 288 TONAWANDA, NY 14150 | A123 SYSTEMS, INC. | $1,382.34 | General Unsecured | NO | 12/23/2013 |
| 824 | SUZHOU INDUSTRIAL PARK XINKAI PRECISION FASTENERS CO.,LTD. EMILY ZHANG, CUSTOMER SERVICE DEPT MGR NO.36,JIASHENG ROAD,SHENGPU DISTRICT SUZHOU INDUSTRIAL PARK SHUZHOU 215126 CHINA | A123 SYSTEMS, INC. | $6,797.25 | General Unsecured | NO | 06/02/2014 |

| **Total Claims: 824** | | **Total Amount:** | **$599,659,572.24** |
|---|---|---|---|