**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 1 | ELECTRICAL COMPONENTS INTERNATIONAL INC<br>STEVE BREMER DIR OF CRD/COLL&A/R<br>ONE CITY PLACE DRIVE SUITE 450<br>ST LOUIS, MO 63141 | $80,890.40 | General<br>Unsecured | NO | 10/19/2012 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>ATTN ERIC SODERLUND, MANAGING<br>PARTNER<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | |
| 2 | LARSEN & TOUBRO LIMITED<br>VISHAL A PATEL, SR MGR FINANCE<br>KAUSHIK DEY MGR FINANCE<br>2035 LINCOLN HWY, STE 3002<br>EDISON SQUARE WEST<br>EDISON, NJ 08817 | $229,288.00 | General<br>Unsecured | NO | 10/19/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 3 | OMNI METALS COMPANY INC<br>GREG S MERKLEY PRESIDENT<br>14 INTERSTATE DR<br>SOMERSWORTH, NH 03878 | $73,448.91 | General<br>Unsecured | NO | 10/22/2012 |
| 4 | BEMIS MANUFACTURING COMPANY<br>CATHY STRACY CREDIT RISK & COLL<br>300 MILL STREET<br>PO BOX 901<br>SHEBOYGAN FALLS, WI 53085-0901 | $18,638.90 | General<br>Unsecured | NO | 10/22/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 5 | ELECTRO-FIX, INC.<br>ATTN RONALD J WOOD CPA CGMA CONTROLLER<br>300 SOUTH STREET<br>PO BOX 1775<br>PLAINVILLE, MA 02762 | $4,469.00 | General<br>Unsecured | NO | 10/22/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 6 | MERRIMAC INDUSTRIAL SALES<br>ATTN PHILIP ABERIZK, PRESIDENT<br>111 NECK ROAD<br>HAVERILL, MA 01835 | $19,345.58 | General<br>Unsecured | NO | 10/22/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 7 | WHEELER TRUCKING<br>ATTN REX WHEELER, PRESIDENT<br>7439 SHERIDAN ROAD<br>FLUSHING, MI 48433 | $4,960.00 | Multiple Classes | NO | 10/22/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 8 | K&N SUPPLY INC<br>ATTN: MARK J RUFFO, PRESIDENT<br>159 WATER STREET<br>WORCESTER, MA 01604 | $348.78 | General<br>Unsecured | NO | 10/22/2012 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC<br>ATTN J.S. RILEY, PRESIDENT<br>2699 WHITE ROAD, STE 255<br>IRVINE, CA 92604 | | | | |
| 9 | ARC TECHNOLOGY SOLUTIONS LLC<br>KENNETH COLLINS, PRESIDENT<br>165 LEDGE ST<br>NASHUA, NH 03060-3061 | $5,250.00 | General<br>Unsecured | NO | 10/22/2012 |
| 10 | DAEWOO INTERNATIONAL CORPORATION<br>ATTN DONGKUN CHO, SUPERVISOR<br>NON-FERROUS METAL III DIV.<br>84-11 NAMDAEMUNNO, 5(0)-GA<br>JUNG-GU<br>SEOUL 100-753<br>SOUTH KOREA | $265,877.92 | General<br>Unsecured | NO | 10/22/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 11 | AMERICAN CONTROLS, INC<br>ATTN CRAIG MAASS, PRESIDENT<br>20764 WHITLOCK<br>FARMINGTON HILLS, MI 48336 | $7,499.00 | General<br>Unsecured | NO | 10/23/2012 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC<br>ATTN J.S. RILEY, PRESIDENT<br>2699 WHITE ROAD, STE 255<br>IRVINE, CA 92604 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 12 | PACE STAFFING ALTERNATIVES INC<br>RANDY PACE/ANGELA LESSER<br>12655 OLIVE BLVD, STE 210<br>SAINT LOUIS, MO 63141 | $16,150.00 | General<br>Unsecured | NO | 10/23/2012 |
| 13 | OAK MITSUI, INC<br>ATTN KRISTINA FAULER, CONTROLLER<br>80 FIRST STREET<br>HOOSICK FALLS, NY 12090 | $1,303.26 | General<br>Unsecured | NO | 10/23/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 14 | MB-TECHNOLOGY NA LLC<br>BENEDIKT LANG, CFO/TREASURER<br>DOUGLAS OTTO, VP & CFO<br>400 E BIG BEAVER ROAD, STE 300<br>TROY, MI 48083 | $113,067.84 | General<br>Unsecured | NO | 10/24/2012 |
| | **Transferee:** HAIN CAPITAL HOLDINGS, LLC<br>ATTN AMANDA RAPOPORT<br>301 RTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | | | |
| 15 | APPLIEDSENSOR, INC<br>ATTN THOMAS D AIKEN, COO<br>53 MOUNTAIN BOULEVARD<br>WARREN, NJ 07059 | $2,000.00 | General<br>Unsecured | NO | 10/24/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 16 | ITOCHU PLASTICS INC.<br>ATTN SHINICHI MIYAZAKI, GENERAL MGR<br>15/F, SHIBUYA MARK CITY WEST BLDG,<br>1-12-1, DOHGENZAKA, SHIBUYA-KU,<br>TOKYO 150-8525<br>JAPAN | $14,250.00 | General<br>Unsecured | NO | 10/24/2012 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 17 | INTEGRATED FIRE & SAFETY<br>SHELLEY MERRELL, PRESIDENT & CFO<br>MICHAEL GOLDBERG<br>1229 NORTH VENTURA AVENUE<br>VENTURA, CA 93001 | $112,124.63 | General<br>Unsecured | NO | 10/25/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 18 | APC FILTRATION INC<br>ATHANASIA (TAMMY) KELLY, CFO<br>1404 CORMORANT ROAD, UNIT 3<br>ANCASTER, ON L9G 4V5<br>CANADA | $9,067.00 | General<br>Unsecured | NO | 10/25/2012 |
| 19 | ELECTRO-PREP, INC.<br>ATTN STEVEN B SULLIVAN, PRESIDENT<br>14 KENDRICK ROAD, UNIT 13<br>WAREHAM, MA 02571 | $63,244.30 | General<br>Unsecured | NO | 10/26/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 20 | PHOENIX ELECTRONIC ENTERPRISES, INC.<br>JONATHAN HEPTINSTALL VP<br>131 TILLSON AVENUE EXT<br>HIGHLAND, NY 12528 | $9,253.58 | General<br>Unsecured | NO | 10/26/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 21 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | $72,597.00 | General<br>Unsecured | NO | 10/26/2012 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 22 | WORCESTER TRUCK CO, INC<br>ATTN DIXIE LEE WILLIAMS, CLERK<br>21 ESKOW ROAD<br>WORCESTER, MA 01604 | $8,600.00 | General<br>Unsecured | NO | 10/26/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 23 | NEWSON GALE INC<br>GEORGE MISAK, OPS OFFICER<br>460 FARADAY AVE, BLDG C<br>JACKSON, NJ 08527 | $540.00 | General<br>Unsecured | NO | 10/26/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 24 | HACOM LLC<br>ATTN BAO HA, MGR<br>205 N BUSH STREET<br>SANTA ANA, CA 92701 | $2,319.96 | General Unsecured | NO | 10/26/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 25 | ESG AUTOMOTIVE INC<br>ATTN CYNTHIA PEPPERMAN, CONTROLLER<br>1391 WHEATEN AVE, STE 700<br>TROY, MI 48083 | $46,473.40 | Multiple Classes | NO | 10/26/2012 |
| | **Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 26 | SOFTWARE QUALITY CONSULTING INC<br>STEVEN R RAKITIN, PRESIDENT<br>21 WHITNEY LN<br>UPTON, MA 01568 | $1,200.00 | General Unsecured | NO | 10/26/2012 |
| 27 | ELECTRO INDUSTRIES/GAUGETECH<br>EI ELECTRONICS LLC<br>KIM CALCATERRA, ADMIN ASST<br>1800 SHAMES DR<br>WESTBURY, NY 11590 | $3,712.40 | General Unsecured | NO | 10/26/2012 |
| 28 | STOCKELL INFORMATION SYSTEMS, INC<br>CHARLES J STOCKELL, CEO<br>15400 SOUTH OUTER FORTY, STE 105<br>CHESTERFIELD, MO 63017 | $21,472.00 | General Unsecured | NO | 10/26/2012 |
| | **Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885. | | | | |
| 29 | TUV SUD AMERICA INC<br>CHRISTOPHER WEIMER, CFO<br>CHERYL WALTER A/R<br>10 CENTENNIAL DRIVE<br>PEABODY, MA 01960-7900 | $109,475.00 | General Unsecured | NO | 10/22/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 30 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | $743.29 | Multiple Classes | NO | 10/25/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 31 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | $93.72 | General<br>Unsecured | NO | 10/25/2012 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 32 | CDW DIRECT LLC<br>ATTN RONELLE ERICKSON, RECOVERY SUP<br>200 N MILWAUKEE AVENUE<br>INDIAN CREEK, IL 60061 | $14,115.99 | General<br>Unsecured | NO | 10/18/2012 |
| 33 | AMEREN MISSOURI<br>UNION ELECTRIC COMPANY<br>PATTI M VICKERY, CREDIT ADVISOR<br>PO BOX 66149, MAIL CODE 1020<br>SAINT LOUIS, MO 63166-6149 | $766.28 | General<br>Unsecured | NO | 10/24/2012 |
| 34 | FUTURE ELECTRONICS CORP<br>ATTN DIANE SVENDSEN, RECOVERY MGR<br>41 MAIN STREET<br>BOLTON, MA 01749 | $1,466.00 | General<br>Unsecured | NO | 10/23/2012 |
| 35 | COMMONWEALTH SCIENCES, INC<br>C/O ASM CAPITAL IV LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | $17,728.74 | General<br>Unsecured | NO | 10/31/2012 |
| | **Transferee:** ASM CAPITAL IV, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 36 | EEPOD LLC<br>ATTN KERBY SUHRE, PRESIDENT<br>10179 BERGIN ROAD<br>HOWELL, MI 48843 | $8,400.00 | General<br>Unsecured | NO | 10/31/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 37 | MOM CORPS SERVICES LLC<br>ATTN JOANNA GENSER, CFO<br>1205 JOHNSON FERRY ROAD, SUITE 136-507<br>MARIETTA, GA 30068 | $26,171.20 | General<br>Unsecured | NO | 10/31/2012 |
| | **Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS<br>LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | |
| 38 | STEWART MONDERER DESIGN INC<br>STEWART MONDERER, PRESIDENT<br>2067 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02140 | $4,532.27 | General<br>Unsecured | NO | 10/31/2012 |
| 39 | PLASTIC CONCEPTS INC<br>TERESA WEGEHENKEL, ACCTG MGR<br>146 RANGEWAY RD<br>PO BOX 355<br>NORTH BILLERICA, MA 01862 | $365.00 | General<br>Unsecured | NO | 10/31/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 40 | OMNI METALS COMPANY INC<br>GREG S MERKLEY PRESIDENT<br>14 INTERSTATE DR<br>SOMERSWORTH, NH 03878 | $10,525.96 | General<br>Unsecured | NO | 10/31/2012 |
| 41 | SUN, KAI DR<br>1238 NORTH BAY DRIVE<br>ANN ARBOR, MI 48103 | $2,350.00 | General<br>Unsecured | NO | 10/31/2012 |

**Transferee:** FAIR LIQUIDITY PARTNERS, LLC
MAYA KRISH
1777 SARATOGA AVE, #106
SAN JOSE, CA 95129

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS
(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| 42 | SAMWHA USA INC<br>ATTN KATHERINE COOK, ACCTG & ADMIN<br>2555 MELKSEE STREET<br>SAN DIEGO, CA 92154 | $5,046.96 | General<br>Unsecured | NO | 11/01/2012 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.
885.

| 43 | RMT, INC<br>ATTN TIMOTHY J VAN PELT, GEN COUNSEL & CORP<br>SEC<br>744 HEARTLAND TRAIL<br>MADISON, WI 53717 | $377,190.55 | General<br>Unsecured | NO | 11/01/2012 |

**Transferee:** JEFFERIES & COMPANY INC
JEFFERIES HIGH YIELD HOLDINGS LLC
JEFFERIES LEVERAGED CREDIT PRODUCTS
LLC
ANNA LOPICCOLO
101 HUDSON ST, 11TH FL
JERSEY CITY, NJ 07302

| 44 | SUZHOU FANGLIN TECHNOLOGY CO., LTD<br>F/K/A SUZHOU ANGLIN SCIENCE & TECHNOLOGY<br>ELECTRONIC MATERIAL CO, LTD<br>ATTN WANG GUO WEI, GM<br>9 XINTING ROAD, NEW DISTRICT<br>SUZHOU, PRC 215151<br>CHINA | $67,838.77 | General<br>Unsecured | NO | 11/01/2012 |
| 45 | LUCKY HARVEST CO, LTD<br>ATTN KIN CHEUNG, GM<br>HUAQIANG ROAD<br>SHANGSHA COMMUNITY, CHANG' AN TOWN<br>DONGGUAN CITY<br>GUANGDONG PROVINCE 523870<br>CHINA | $110,038.00 | General<br>Unsecured | NO | 11/02/2012 |
| 46 | SHANGHAI XINPENG METAL PRODUCTS CO, LTD<br>STEEL ZHAO, COMMERCIAL DIRECTOR<br>OR JOHNSON XIAO, PRES/CEO<br>1698 HUALONG ROAD<br>HUAXIN TOWN, QINGPU DISTRICT<br>SHANGHAI 201708<br>CHINA | $604,927.06 | General<br>Unsecured | NO | 11/02/2012 |

**Transferee:** A123 SYSTEMS LLC
ATTN JOHN PATEL
39000 SEVEN MILE RD
LIVONIA, MI 48152

**Additional Information:** ALLOWED PER ORDER AT DOCKET NO. 1913 FILED 7.16.2013

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

Date: 04/25/2019
Page: 7 of 96

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 47 | DONLEY GROUP LLC DBA CLARIA CLEAN<br>JENNIFER DONLEY, OWNER<br>1904 E SERVICE RD 61 N, STE 103<br>WENTZVILLE, MO 63385 | $842.00 | General<br>Unsecured | NO | 11/09/2012 |
| 48 | INTEGRATED INTERIORS MANAGEMENT LLC<br>ATTN CHRISTOPHER M BILITZKE, PRESIDENT<br>47520 AVANTE DRIVE<br>WIXOM, MI 48393 | $5,680.00 | General<br>Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 49 | ORION INDUSTRIES INCORPORATED<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | $5,453.30 | General<br>Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 50 | MORRELL, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | $3,848.28 | General<br>Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 51 | LEHI SHEET METAL, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | $3,333.96 | General<br>Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 52 | MASS CRANE & HOIST SERVICES, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | $12,744.00 | General<br>Unsecured | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 53 | TERRA UNIVERSAL, INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | $5,062.00 | Administrative<br>Priority | NO | 11/09/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 54 | EEPOD LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | $8,400.00 | General<br>Unsecured | NO | 11/09/2012 |
| | Transferee: TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 55 | COMPLIANCE MANAGEMENT GROUP, THE<br>C/O TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS , NY 10601 | $4,525.00 | General<br>Unsecured | NO | 11/09/2012 |
| | Transferee: TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 56 | SPI PRECISION (SUZHOU) CO, LTD<br>ATTN MICHAEL HO SOE CMUAN, GM<br>9 FU YANG INDUSTRIAL PARK<br>FU YUAN ROAD<br>SUZHOU XIANG CHENG DEVELOPMENT ZONE<br>JIANGSU PROVINCE 215131<br>CHINA | $73,476.20 | General<br>Unsecured | NO | 11/12/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 57 | SUZHOU BOAMAX TECHNOLOGIES GRP CO, LTD<br>JACK DONG, PROJECT MGR<br>NO. 10 XINTING ROAD<br>XUSHUGUAN ECONOMIC DEVELOPMENT ZONE<br>SUZHOU HIGH & NEW DISTRICT<br>JIANGSU PROVINCE 215151<br>CHINA | $91,355.00 | General<br>Unsecured | NO | 11/12/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 58 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE<br>OF AMERICAN CONTROLS, INC<br>ATTN JS RILEY, PRESIDENT<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | $7,499.00 | Administrative<br>Priority | NO | 11/12/2012 |
| | Transferee: SIERRA LIQUIDITY FUND, LLC<br>ATTN J.S. RILEY, PRESIDENT<br>2699 WHITE ROAD, STE 255<br>IRVINE, CA 92604 | | | | |
| 59 | LJM PACKAGING COMPANY INC<br>JOHN A PEZZA, PRESIDENT<br>330 ROMANO VINEYARD WAY<br>NORTH KINGSTOWN, RI 02852 | $3,030.00 | General<br>Unsecured | NO | 11/13/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 60 | TATTERSALL MACHINING, INC.<br>ATTN BRUCE D TATTERSALL, PRESIDENT<br>190 MILFORD STREET<br>UPTON, MA 01568 | $20,890.95 | General<br>Unsecured | NO | 11/13/2012 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 61 | REDE PARTS CORP INC<br>ATTN GERALD H NIESTER, PRES<br>2250 N OPDYKE RD<br>AUBURN HILLS, MI 48326 | $21,776.00 | General<br>Unsecured | NO | 11/13/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 62 | QUANTUM LIFT INC<br>ATTN GLENN SHAY, PRESIDENT<br>2697 ELLIOTT DRIVE<br>TROY, MI 48083 | $2,782.50 | General<br>Unsecured | NO | 11/13/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 63 | GZA GEOENVIRONMENTAL INC<br>ATTN THOMAS MCDONAGH, BILLING MGR<br>249 VANDERBILT AVENUE<br>NORWOOD, MA 02062 | $23,107.76 | General<br>Unsecured | NO | 11/13/2012 |
| 64 | TECH MECHANICAL SYSTEMS, INC<br>ATTN CHERYL MACPHAIL<br>420 WEST ST<br>W BRIDGEWATER, MA 02379 | $14,711.01 | General<br>Unsecured | NO | 11/13/2012 |
| 65 | STRONG, WILLIAM JAMES<br>10 FRIAR TUCK LN<br>NOTTINGHAM, NH 03290 | $763.51 | General<br>Unsecured | NO | 11/13/2012 |
| 66 | CISCOR ACQUISITIONS, LLC<br>IRIS LAWSON, CFO<br>126 W MAIN ST<br>NORMAN, OK 73069 | $561.34 | General<br>Unsecured | NO | 11/13/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED AND AMOUNT MODIFIED TO $561.34 PER THE<br>ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO<br>CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 67 | VAISIS INC<br>YOUYOU WU<br>832 MAGNOLIA AVE, STE 11<br>PASADENA, CA 91106 | $1,400.00 | General<br>Unsecured | NO | 11/13/2012 |
| 68 | ASSOCIATED RESEARCH, INC<br>IKONIX GROUP INC<br>EVE GRAMER, ADMIN MGR<br>13860 W LAUREL DR<br>LAKE FOREST, IL 60045 | $16,740.07 | General<br>Unsecured | NO | 11/13/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 69 | PREFERRED HANDLING SYSTEMS LLC<br>ATTN BRAD HOLMANDER, OWNER<br>224 WALKER STREET<br>LOWELL, MA 01851-1326 | $759.06 | Multiple Classes | NO | 11/13/2012 |
| 70 | EDGE TECHNOLOGY SERVICES, INC<br>ATTN LEONARD MATTEO, JR, SR VP<br>100 ROSCOMMON DRIVE, SUITE 120<br>MIDDLETOWN, CT 06457 | $19,000.00 | General<br>Unsecured | NO | 11/13/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | |
| 71 | FIRST CHOICE COFFEE SERVICES<br>ATTN EDWARD DOWNEY JR, OPS MGR<br>1460 COMBERMERE DRIVE<br>TROY, MI 48083 | $15,650.10 | General<br>Unsecured | NO | 11/13/2012 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 72 | KROLL, WILLIAM<br>8060 NC HWY 22 42<br>BENNETT, NC 27208 | $125,000.00 | General<br>Unsecured | YES | 10/31/2012 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS<br>(SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 73 | MCMASTER-CARR SUPPLY<br>ATTN SHERRI TENNANT, ACCOUNT MGR<br>200 AURORA INDUSTRIAL PARKWAY<br>AURORA, OH 44202 | $40,120.70 | General<br>Unsecured | NO | 10/31/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 74 | LIBERTY MUTUAL INSURANCE CO<br>ATTN CANDY DESROCHERS, RECEIVABLE ANALYST<br>100 LIBERTY WAY<br>PO BOX 1525<br>DOVER, NH 03821-1525 | $2,263.00 | General<br>Unsecured | NO | 10/31/2012 |
| 75 | STATE OF MISSOURI DEPT OF REVENUE<br>ATTN YOLANDA CALVIN, LEGAL AIDE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | $13,227.72 | Multiple Classes | YES | 10/31/2012 |
| | **Additional Information:** PRIORITY PORTION DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER<br>GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT<br>DOCKET #1938 FILED 7.24.2013. GENERAL UNSECURED PORTION DISALLOWED AND<br>EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S SECOND<br>OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2195 FILED 2.12.2014 | | | | |
| 76 | UNDERWRITERS LABORATORIES, INC.<br>ATTN CHARLES A REGO, SR, CORP COUNSEL<br>333 PFINGSTEN ROAD<br>NORTHBROOK, IL 60062-2096 | $31,788.07 | General<br>Unsecured | NO | 10/31/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 77 | WELLS FARGO FINANCIAL LEASING, INC<br>RICHARD BEHLING, BANKRUPTCY SPEC<br>800 WALNUT STREET<br>MAC F4031-050<br>DES MOINES, IA 50309 | $28,981.09 | General<br>Unsecured | NO | 10/31/2012 |
| | **Additional Information:** WITHDRAWN PER CLAIMANTS NOTICE AT DOCKET NO. 2044 FILED 9.3.2013 | | | | |
| 78 | STATE OF NEW YORK TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>W.A. HARRIMAN CAMPUS BLDG 9 RM 100<br>ALBANY, NY 12227 | $15.61 | Unsecured<br>Priority | NO | 10/31/2012 |
| 79 | SIEMENS INDUSTRY, INC<br>ATTN LEIGH-ANNE BEST, SR ACCT<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | $6,256.25 | General<br>Unsecured | NO | 11/02/2012 |
| 80 | SUSQUEHANNA COMMERCIAL FINANCE, INC<br>BRIAN C ENGELHARDT, STAFF ATTORNEY<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | $379.20 | Secured | NO | 11/07/2012 |
| 81 | OBERG INDUSTRIES, INC<br>R F WAGNER, PRESIDENT & CEO<br>PO BOX 368<br>2301 SILVERVILLE RD<br>FREEPORT, PA 16229 | $27,118.24 | General<br>Unsecured | NO | 11/14/2012 |
| 82 | DELL MARKETING, LP<br>NANCY MIMS, CREDIT ANALYST<br>SABRINA STREVSAND, ESQ - COUNSEL<br>ONE DELL WAY<br>RR 1, MS 52<br>ROUND ROCK, TX 78682 | $30,116.65 | General<br>Unsecured | NO | 11/14/2012 |
| 83 | MIDWEST QUALITY INC<br>MARIE BAILEY-GREEN, PRESIDENT<br>3201 STELLHORN RD<br>FORT WAYNE, IN 46815 | $11,167.50 | Multiple Classes | NO | 11/15/2012 |
| 84 | MASSACHUSETTS CLEAN ENERGY TECH CENTER<br>C/O BENESCH FRIEDLANDER, ET AL<br>ATTN M J BARRIE, J R HOOVER ESQS<br>222 DELAWARE AVE, SUITE 801<br>WILMINGTON, DE 19801 | $2,832,017.20 | Secured | YES | 11/15/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 85 | SYBESMA'S ELECTRONICS<br>HENRY SYBESMA, PRESIDENT<br>581 OTTAWA AVE, STE 100<br>HOLLAND, MI 49423 | $244,972.84 | General<br>Unsecured | NO | 11/16/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 86 | PARKER HANNIFIN CORPORATION<br>CORPORATE CREDIT DEPT<br>ATTN MICHAEL STRANIAK, CORP CREDIT MGR<br>6035 PARKLAND BOULEVARD<br>CLEVELAND, OH 44124-4141 | $34,459.87 | Multiple Classes | NO | 11/16/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 87 | VORTEX METALS LTD<br>ATTN ERIC J HENKEL, PRESIDENT<br>19200 CRANWOOD PARKWAY<br>WARRENSVILLE HEIGHTS, OH 44128 | $480.00 | General Unsecured | NO | 11/16/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | |
|---|---|---|---|---|---|
| 88 | SHANGHAI DEHAO ELECTRONICS CO. LTD<br>ATTN PAULINE, SALES CHARGE<br>BUILDING D1, NO. 479 CHUNDONG ROAD<br>XINZHUANG INDUSTRY DISTRICT. SHANGHAI<br>SHANGHAI 201108<br>CHINA | $3,112.00 | General Unsecured | NO | 11/16/2012 |
| 89 | ALLIED ELECTRONICS, INC.<br>SANDY MILLER, COLLECTION MGR<br>PO BOX 2325<br>FORT WORTH, TX 76113 | $19,477.73 | Administrative Priority | NO | 11/16/2012 |
| 90 | SUZHOU BENTENG SCIENCE&TECHNOLOGY CO LTD<br>ATTN XIAOFEI ZHENG, SALES MGR<br>NO. 58 XINFA ROAD<br>SUZHOU INDUSTRY PARK<br>JIANGSU PROVINCE<br>SUZHOU 215123<br>CHINA | $36,829.35 | General Unsecured | NO | 11/19/2012 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| | | | | | |
|---|---|---|---|---|---|
| 91 | SUZHOU INDUSTRIAL PARK XINKAI PRECISION<br>FASTENERS CO. LTD,  ATTN JASON LIM OR<br>ATTN HMILY ZHANG, CUSTOMER SVC MGR<br>NO.36, JIASHENG ROAD,SHENGPU DISTRICT<br>SUZHOU INDUSTRIAL PARK<br>SHUZHOU 215126<br>CHINA | $6,797.25 | General Unsecured | NO | 11/19/2012 |

**Transferee:** FAIR HARBOR CAPITAL, LLC
FREDRIC GLASS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| | | | | | |
|---|---|---|---|---|---|
| 92 | HEALTHY ACHIEVERS INC<br>C/O THE BOON GROUP, INC<br>ATTN KRISTIN GOODALE, GENERAL COUNSEL<br>6300 BRIDGEPOINT PKWY<br>BLDG 3, STE 500<br>AUSTIN, TX 78730 | $3,545.00 | Multiple Classes | NO | 11/19/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| | | | | | |
|---|---|---|---|---|---|
| 93 | TUV SUD KOREA LTD<br>ATTN JOSEF DU-ILL KIM, PRESIDENT/CEO<br>12F, KLI 63 BLDG.<br>#60 YOIDO-DONG<br>YOUNGDEUNGPO-GU, SEOUL 150-763<br>SOUTH KOREA | $101,000.00 | General Unsecured | NO | 11/19/2012 |

**Transferee:** TANNOR PARTNERS CREDIT FUND, LP
ROBERT J TANNOR, GP
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 94 | SWITCHGEAR POWER SYSTEMS, LLC<br>C/O YOUNG SCHUSTER & MASLOWSKI, LLP<br>ATTN JOHN W SCHUSTER, ESQ<br>600 S MAIN STREET, SUITE 301<br>OSHKOSH, WI 54902 | $290,193.75 | General<br>Unsecured | NO | 11/19/2012 |
| | **Additional Information:** DISALLOWED CLAIM DUPLICATIVE OF CLAIM 418 | | | | |
| 95 | KOREA INNOTECH CO., LTD<br>ATTN YOUNGJIN JIN<br>22-2 DONGSAN-RI, JINJEON MYEON<br>MASANHAPPO-GU<br>CHANGWON<br>GYEONGNAM 631-832<br>SOUTH KOREA | $25,731.62 | General<br>Unsecured | NO | 11/20/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 96 | SUZHOU DUCH MODEL MANUFACTURER<br>TECHNOLOGY CO, LTD<br>ATTN ZHIPING ZHANG, BUSINESS MGR<br>NO. 38 XICUN ROAD<br>GUOXIANG, WUZHONG DISTRICT<br>SUZHOU CITY, JIANGSU 215124<br>CHINA | $4,161.54 | General<br>Unsecured | NO | 11/20/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 97 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF NETC, LLC<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $5,500.06 | General<br>Unsecured | NO | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 98 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF TA INSTRUMENTS - WATERS LLC<br>ATTN ROBERT TANNOR, GP, TMC LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $3,330.00 | Administrative<br>Priority | NO | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 99 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF ABB, INC<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $340,800.00 | Administrative<br>Priority | NO | 11/21/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 100 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE OF ATLAS BOX & CRATING CO, INC ATTN ROBERT TANNOR, GP, TCM  LLC 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | $12,492.62 | Multiple Classes | NO | 11/21/2012 |

Transferee: TANNOR PARTNERS CREDIT FUND, LP
ROBERT J TANNOR, GP
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 101 | GIAMPA, DEBORAH E 17 FLORENCE AVE MEDFORD, MA 02155-1703 | $42,171.00 | General Unsecured | NO | 11/21/2012 |
| 102 | SUZHOU YUANDA PLASTICS CO., LTD SHI WEI, MGR 1ST XIAXUQIAO, SUZHOU NEW & HIGH TECH DONGZHU SECTION SUZHOU CITY JIANGSU PROVINCE 215163 CHINA | $5,208.68 | General Unsecured | NO | 11/21/2012 |
| 103 | ECOPIA CO, LTD YOU, SUKHWA, CEO 1106 PAROS OFFICETEL 263 GWANGANHAEBYEON-RO MILAK-DONG SUYEONG-GW, BUSAN 613828 SOUTH KOREA | $15,002.00 | General Unsecured | NO | 11/21/2012 |
| 104 | STATE OF MICHIGAN TREASURY DEPT C/O OFFICE OF ATTORNEY GENERAL HEATHER L DONALD AAG CADILLAC PLACE SUITE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $5,248.38 | Unsecured Priority | YES | 11/21/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 105 | STATE OF MICHIGAN TREASURY DEPT C/O OFFICE OF ATTORNEY GENERAL HEATHER L DONALD AAG CADILLAC PLACE SUITE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $1,254.77 | General Unsecured | YES | 11/21/2012 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 106 | ENERGY MGMT & CONTROL SVCES INC ATTN WENDY ROSKOWSKI, VP 116 BUDLONG ROAD CRANSTON, RI 02920 | $799.85 | General Unsecured | NO | 11/21/2012 |
| 107 | PLATING SPECIALTIES, INC. ATTN BILL KARPUK, QA MGR 1675 EAST TEN MILE ROAD MADISON HTS, MI 48071 | $62,047.16 | Multiple Classes | NO | 11/21/2012 |

**Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885.

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 108 | NINGBO HUAYUAN FRP ELECTRICAL APPLIANCE MANUFACTURE CO LTD ATTN GENERAL MGR GAOQIAO TOWN YINZHOU DISTRICT NINGBO 315175 CHINA | $42,861.34 | General Unsecured | NO | 11/21/2012 |
| | **Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885. | | | | |
| 109 | AMERICAN FOOD AND VENDING CORP JAMES ROSELANDO PRESIDENT MARIA FORESTEIRE 450 WILDWOOD AVE WOBURN, MA 01801 | $24,577.78 | General Unsecured | NO | 11/23/2012 |
| 110 | LOGISTICS INSIGHT CORP REBECCA C JOHNSON 12755 E NINE MILE RD WARREN, MI 48089 | $18,930.25 | General Unsecured | NO | 11/23/2012 |
| 111 | MIDDLESEX GASES & TECHNOLOGIES, INC ATTN ROBERT CHMIELORZ, TREASURER 292 SECOND STREET PO BOX 490249 EVERETT, MA 02149 | $1,992.55 | General Unsecured | NO | 11/23/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | |
| 112 | ANALOG GROUP, INC ATTN: MATTHEW MCGUILL, PRESIDENT 55 WEST STREET WALPOLE, MA 02081 | $25,000.00 | General Unsecured | NO | 11/23/2012 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP ATTN ERIC SODERLUND, MANAGING PARTNER 1370 AVENUE OF THE AMERICAS, 29TH FL NEW YORK, NY 10019 | | | | |
| | **Additional Information:** REDUCED PER ORDER APPROVING STIPULATION FILED AT DOCKET NO. 1626 FILED 5.13.2013. | | | | |
| 113 | MERRILL COMMUNICATIONS LLC LEIF SIMPSON, CLAIMS ADMIN ONE MERRILL CIRCLE ST PAUL, MN 55108 | $49,236.22 | General Unsecured | NO | 11/23/2012 |
| 114 | EP&M INTERNATIONAL GENE LINDMAN, PRESIDENT 24 NORTH THIRD ST ALBANY, NY 12204 | $19,845.00 | General Unsecured | NO | 11/23/2012 |
| 115 | EP&M INTERNATIONAL GENE LINDMAN, PRESIDENT 24 NORTH THIRD ST ALBANY, NY 12204 | $14,659.79 | General Unsecured | NO | 11/23/2012 |
| 116 | EP&M INTERNATIONAL GENE LINDMAN, PRESIDENT 24 NORTH THIRD ST ALBANY, NY 12204 | $7,115.24 | General Unsecured | NO | 11/23/2012 |
| 117 | EP&M INTERNATIONAL GENE LINDMAN, PRESIDENT 24 NORTH THIRD ST ALBANY, NY 12204 | $367.20 | General Unsecured | NO | 11/23/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 118 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | $12,181.90 | General<br>Unsecured | NO | 11/23/2012 |
| 119 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | $83,502.80 | Unsecured<br>Priority | YES | 11/23/2012 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S LETTER OF 2.05.2013 | | | | |
| 120 | ELCOM COMPANY (ELCOM CO., LTD)<br>ATTN KT KIM, CEO & PRESIDENT<br>85 CHEOMDANSANEOP 3-RO<br>DAESOWON-MYEON<br>CHUNJU-SI, CHUNGBUK 380-871<br>SOUTH KOREA | $145,600.00 | General<br>Unsecured | NO | 11/23/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 121 | CIS CO, LTD<br>ATTN SOOHA KIM, CEO<br>37 PALGONG-RO<br>47-GTL, DONG-GU<br>DAEGU 701170<br>SOUTH KOREA | $441,560.00 | General<br>Unsecured | NO | 11/23/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 122 | JJ ASSOCIATES GLOBAL SERVICES LLC<br>FLOYD J JONES, PRESIDENT<br>40500 ANN ARBOR RD, STE 104LL<br>PLYMOUTH, MI 48170 | $14,520.00 | General<br>Unsecured | NO | 11/26/2012 |
| 123 | TGEN, INC<br>AKOS TOTH, PRESIDENT<br>7 PAKENHAM DRIVE<br>ETOBICOKE, ON M9W 4B2<br>CANADA | $7,500.00 | General<br>Unsecured | NO | 11/26/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 124 | BROOKFIELD ENGINEERING LABORATORIES, INC<br>ATTN JOSEPH M PIMENTAL, ACCT<br>OR JAMES K KAUFMAN, CFO<br>11 COMMERCE BLVD<br>MIDDLEBORO, MA 02346-1031 | $2,875.00 | General<br>Unsecured | NO | 11/26/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 125 | DEFORBES, DONNA<br>47 HARRISON AVENUE<br>WARWICK, RI 02888 | $1,354.00 | Unsecured<br>Priority | NO | 11/26/2012 |
| | **Transferee:** ARGO PARTNERS<br>ATTN SCOTT KROCHECK<br>LAUREN VERMA, CLAIMS MGR<br>12 W 37TH ST, 9TH FL<br>NEW YORK, NY 10018 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 126 | CRIMMINS, JOAN M<br>1349 ELMDALE<br>PLYMOUTH, MI 48170 | $2,064.00 | Multiple Classes | NO | 11/26/2012 |
| | **Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885. | | | | |
| 127 | SYSTEMAIR MFG INC<br>DBA FANTECH<br>ATTN DOUG HUNT, CONTROLLER<br>10048 INDUSTRIAL BLVD<br>LENEXA, KS 66215 | $3,010.35 | General<br>Unsecured | NO | 11/26/2012 |
| 128 | R-TECHNOLOGIES INC<br>ATTN LORI ARIAS, OFFICE MGR OR<br>MICHAEL RIGOLI, PRESIDENT<br>160 ELM STREET, UNIT 2<br>WALPOLE, MA 02081 | $4,482.00 | General<br>Unsecured | NO | 11/26/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 129 | IU, HUANG-YEE<br>27 ELKHORN DR, APT 21<br>TORONTO, ON M2K 3E8<br>CANADA | $12,322.00 | Unsecured<br>Priority | NO | 11/26/2012 |
| 130 | BOSTON PLASTICS (SHANGHAI) CO LTD<br>ATTN BERNARD C.W. PEH, DIRECTOR<br>OR CHIA EK, GENERAL MANAGER<br>FACTORY 3, NO. 688<br>SHUANGBAI ROAD, MINHANG DISTRICT<br>SHANGHAI 201108<br>CHINA | $956,953.04 | General<br>Unsecured | NO | 11/26/2012 |
| | **Transferee:** A123 SYSTEMS LLC<br>WANXIANG CLEAN ENERGY USA CORP<br>JOHN PATEL<br>39000 SEVEN MILE RD<br>LIVONIA, MI 48152 | | | | |
| | **Additional Information:** ALLOWED PER ORDER AT DOCKET NO. 1913 FILED 7.16.2013 | | | | |
| 131 | ALCODRAY, ABDULRAHMEN (RAY)<br>705 S MILITARY<br>DEARBORN, MI 48124 | $161,000.00 | General<br>Unsecured | YES | 11/26/2012 |
| | **Additional Information:** AMOUNT MODIFIED TO $96,000.00 PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 132 | MENTOR GRAPHICS CORPORATION<br>ATTN HELEN LUSHENKO, CREDIT MGR<br>8005 SW BOECKMAN ROAD<br>WILSONVILLE, OR 97070 | $5,335.87 | General<br>Unsecured | NO | 11/13/2012 |
| 133 | STEWART MONDERER DESIGN INC<br>STEWART MONDERER, PRESIDENT<br>2067 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02140 | $4,532.27 | General<br>Unsecured | NO | 11/09/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 134 | ARROW ELECTRONICS, INC<br>DOUGLASS P CHRISTENSEN, ACCT FINANCE MGR<br>7459 S LIMA ST<br>ENGLEWOOD, CO 80112 | $5,671.47 | General<br>Unsecured | NO | 11/20/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 135 | UNITED RENTALS (NORTH AMERICA), INC<br>RHONDA SIMS, CREDIT COORD<br>100 FIRST STAMFORD PL, STE 700<br>STAMFORD, CT 06902 | $2,246.01 | General<br>Unsecured | NO | 11/20/2012 |
| 136 | SCHINDLER ELEVATOR CORPORATION<br>ALAN LANGEVIN, SUPV COLLECTIONS<br>1530 TIMBERWOLF DR<br>HOLLAND, OH 43528 | $6,091.59 | General<br>Unsecured | NO | 11/20/2012 |
| 137 | WW GRAINGER, INC<br>ATTN CINDI DEUTSCHMANN, SPEC COLL SPVR<br>100 GRAINGER PKWY, MES17863382743<br>LAKE FOREST, IL 60045 | $122,093.46 | General<br>Unsecured | NO | 11/26/2012 |
|  | **Additional Information:** ALLOWED AS AN ADMINISTRATIVE 503(B)(9) CLAIM IN THE AMOUNT OF $29,412.28 AND AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $85,718.17 PER ORDER APPROVING STIPULATION AT DOCKET #1780 FILED 6.5.2013. | | | | |
| 138 | DELL MARKETING, LP<br>NANCY MIMS, CREDIT ANALYST<br>SABRINA STREVSAND, ESQ - COUNSEL<br>ONE DELL WAY<br>RR 1, MS 52<br>ROUND ROCK, TX 78682 | $30,116.65 | General<br>Unsecured | NO | 11/28/2012 |
|  | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 139 | CISCO SYSTEMS CAPITAL CORPORATION<br>C/O BIALSON BERGEN & SCHWAB, PC<br>ATTN LAWRENCE SCHWAB/THOMAS M GAA, ESQS<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | $35,460.60 | Multiple Classes | NO | 11/30/2012 |
|  | **Additional Information:** WITHDRAWN PER ORDER AUTHORIZING THE DEBTORS TO ENTER INTO A STIPULATION WITH CISCO SYSTEMS CAPITAL CORPORATION AT DOCKET #1440 FILED 4.15.2013. WITHDRAWN BY CLAIMANT'S NOTICE OF WITHDRAWAL DATED 5.30.13 AT DOCKET #1758 | | | | |
| 140 | UMTEK, INC<br>ATTN YOON YOO, PRESIDENT<br>DIGITAL EMPIRE BLDG, SUITE D-1004<br>980-3 YEONHTONG 2-DONG<br>YOUNGTONG-GU, SUWON-SI<br>GYUNGGI-DO 443-702<br>SOUTH KOREA | $337,184.00 | General<br>Unsecured | NO | 11/30/2012 |
|  | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 141 | VJ ELECTRONIX, INC.<br>ATTN S KORLIPARA OR<br>VIJAY ALREJA<br>89 CARLOUGH RD<br>BOHEMIA, NY 11716 | $34,986.00 | General<br>Unsecured | NO | 11/30/2012 |
|  | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
|  | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 142 | EP&M INTERNATIONAL<br>GENE LINDMAN, PRESIDENT<br>24 NORTH THIRD ST<br>ALBANY, NY 12204 | $4,670.00 | General<br>Unsecured | NO | 11/30/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 143 | STANLEY SUPPLY & SERVICES<br>DENISE STURTZ, MGR CREDIT & COLL<br>335 WILLOW ST<br>NORTH ANDOVER, MA 01845 | $726.60 | General<br>Unsecured | NO | 11/30/2012 |
| 144 | FEDEX TRUCKLOAD BROKERAGE<br>C/O RMS (AN IQOR COMPANY<br>NANCY YEAGER, AS AGENT<br>PO BOX 361345<br>COLUMBUS, OH 43236 | $38,170.00 | General<br>Unsecured | NO | 12/03/2012 |
| 145 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF INFINITYQS INTERNATIONAL, INC.<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580<br><br>**Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $9,194.25 | General<br>Unsecured | NO | 12/03/2012 |
| 146 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF ADDISON SEARCH, LLC<br>ATTN ROBERT TANNOR, GP, TCM LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580<br><br>**Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $20,064.38 | General<br>Unsecured | NO | 12/03/2012 |
| 147 | CONTRARIAN FUNDS, LLC AS ASSIGNEE<br>OF EXCEL PATTEN WORKS, INC<br>ATTN MICHAEL J RESTIFO, CFO/MEMBER<br>411 WEST PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830<br><br>**Transferee:** CONTRARIAN FUNDS, LLC<br>ALISA MUMOLA/MICHAEL RESTIFO<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | $239,950.10 | General<br>Unsecured | NO | 12/04/2012 |
| 148 | GCR PROFESSIONAL SERVICES INC<br>DEBORAH S FINNERTY, CFO<br>281 CAMBRIDGE ST, STE 200<br>BURLINGTON, MA 01803 | $26,714.96 | General<br>Unsecured | NO | 12/04/2012 |
| 149 | RELYCO SALES, INC.<br>ATTN AMANDA GRATTON, ACCTG ADMIN<br>121 BROADWAY<br>DOVER, NH 03820 | $378.38 | General<br>Unsecured | NO | 12/05/2012 |
| 150 | INTERNATIONAL COIL INC<br>JORGE V MACHADINHO<br>15 JONATHAN DR, UNIT 1<br>BROCKTON, MA 02301 | $7,942.00 | General<br>Unsecured | NO | 12/05/2012 |
| 151 | INTERCALL, INC<br>MELODY LOHR;<br>DAVID EDWARDS, MGR CREDIT & COLL<br>7171 MERCY ROAD, SUITE 200<br>OMAHA, NE 68106 | $122,131.26 | General<br>Unsecured | NO | 12/06/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 152 | LEHIGH OUTFITTERS LLC<br>ATTN KEN ROBINSON, CREDIT MGR<br>39 EAST CANAL STREET<br>NELSONVILLE, OH 45764 | $2,840.86 | General<br>Unsecured | NO | 12/06/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC<br>FREDRIC GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 153 | GENERAL ELECTRIC CAPITAL CORP<br>GE CAPITAL<br>C/O BARBI MARTIN, LITIGATION SPEC<br>1010 THOMAS EDISON BLVD<br>CEDAR RAPIDS, IA 52404 | $51,509.79 | General<br>Unsecured | NO | 12/06/2012 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.23.2013 | | | | |
| 154 | TOWN OF WATERTOWN, MA<br>C/O KOPELMAN & PAIGE, PC<br>ATTN BRIAN W RILEY, ESQ<br>101 ARCH STREET, 12TH FLOOR<br>BOSTON, MA 02110 | $13,935.96 | Unsecured<br>Priority | NO | 12/06/2012 |
| 155 | UNITED STATES PLASTIC CORP<br>MELINDA BENNETT A/R SPEC<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | $1,003.45 | General<br>Unsecured | NO | 12/06/2012 |
| 156 | MICHIGAN INDUSTRIAL SHOE CO<br>LINDA PETTY, VP-SEC-TREAS<br>25477 W EIGHT MILE RD<br>REDFORD, MI 48240 | $6,526.79 | General<br>Unsecured | NO | 12/06/2012 |
| 157 | JANITRONICS INC<br>VINCE WONG, CFO<br>29 SAWYER RD<br>WALTHAM, MA 02453 | $7,095.00 | General<br>Unsecured | NO | 12/06/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 158 | JANITRONICS INC<br>VINCE WONG, CFO<br>29 SAWYER RD<br>WALTHAM, MA 02453 | $22,053.20 | General<br>Unsecured | NO | 12/06/2012 |
| 159 | MUTH ASSOCIATES INC<br>DOUGLAS MUTH, PRESIDENT<br>53 PROGRESS AVE<br>SPRINGFIELD, MA 01104 | $1,090.00 | General<br>Unsecured | NO | 12/06/2012 |
| 160 | SUN, KAI DR<br>1238 NORTH BAY DRIVE<br>ANN ARBOR, MI 48103 | $2,500.00 | General<br>Unsecured | NO | 12/06/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED AND AMOUNT MODIFIED TO $2,350.00 PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 161 | SUN, KAI DR<br>1238 NORTH BAY DRIVE<br>ANN ARBOR, MI 48103 | $2,500.00 | Multiple Classes | NO | 12/06/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 162 | ULBRICH PRECISION FLAT WIRE<br>MICHAEL J KRZESIK, GLOBAL CREDIT MGR<br>153 WASHINGTON AVE<br>NORTH HAVEN, CT 06473 | $1,800.00 | General<br>Unsecured | NO | 12/06/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 163 | FISHER SCIENTIFIC CO LLC<br>GARY BARNES, CREDIT MGR<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | $2,166.33 | General<br>Unsecured | NO | 12/06/2012 |
| 164 | HACOM LLC<br>ATTN BAO HA, MGR<br>205 N BUSH STREET<br>SANTA ANA, CA 92701 | $2,319.96 | Administrative<br>Priority | NO | 12/06/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 165 | MERCER (CANADA) LTD<br>VASILICI KAZIANIS<br>DENISE MITCHELL, DIR OF FINANCE<br>161 BAY ST<br>PO BOX 501<br>TORONTO, ON M5J 2S5<br>CANADA | $47,515.37 | General<br>Unsecured | NO | 12/07/2012 |
| 166 | INTERNATIONAL CONFIGURATIONS INC<br>JEFFREY S MITCHELL, MGR<br>210 MOODY RD<br>ENFIELD, CT 06082 | $2,826.19 | General<br>Unsecured | NO | 12/07/2012 |
| 167 | EXOTIC AUTOMATION & SUPPLY<br>DBA EXOTIC RUBBER & PLASTIC CORP<br>JANET DOTY, ACCTG SUPV<br>RUSSELL D SMASTON, VP-FINANCE<br>34700 GRAND RIVER AVE<br>FARMINGTON HILLS, MI 48335 | $13,275.00 | General<br>Unsecured | NO | 12/07/2012 |
| 168 | KENMORE LABEL & TAG, INC<br>A&G LABEL AND TAG LLC<br>GINA FLINCHBOUGH CFM<br>30625 SOLON RD, STE H<br>SOLON, OH 44139 | $2,434.25 | General<br>Unsecured | NO | 12/07/2012 |
| 169 | MCMASTER-CARR<br>ATTN ROBERT S CHALOUPKA, A/R<br>PO BOX 94930<br>CLEVELAND, OH 44101-4930 | $11,144.78 | Administrative<br>Priority | NO | 12/07/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 170 | ESSCO CALIBRATION LABORATORY<br>ATTN WILLIAM R BARTLETT, CFO<br>DIANE STEPHENS, CONTROLLER<br>27 INDUSTRIAL AVE<br>CHELMSFORD, MA 01824 | $11,907.45 | General<br>Unsecured | NO | 12/07/2012 |
| 171 | NATIONAL INSTRUMENTS CORPORATION<br>MARY ANDERSON<br>GAYLE LILLEY, COLL SUPERVISOR<br>11500 N MOPAC EXPRESSWAY, BLDG A<br>AUSTIN, TX 78759 | $21,231.37 | General<br>Unsecured | NO | 12/07/2012 |
| 172 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | $743.29 | General<br>Unsecured | NO | 12/07/2012 |
| 173 | MSC INDUSTRIAL SUPPLY CO INC<br>SID TOOL CO INC<br>WELLESLEY BOBB, LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747 | $93.72 | General<br>Unsecured | NO | 12/07/2012 |
| 174 | COLUMBUS CONTAINER INC<br>STEPHEN C DONALD, CONTROLLER<br>3460 COMMERCE DR<br>COLUMBUS, IN 47201 | $5,972.50 | General<br>Unsecured | NO | 12/07/2012 |
| 175 | BEVERAGES TO GO<br>JAMES F ZACZEK, PRESIDENT<br>17890 CRANBROOK CT<br>NORTHVILLE, MI 48168 | $6,037.20 | General<br>Unsecured | NO | 12/07/2012 |
| 176 | KROLL, WILLIAM<br>8060 NC HWY 22 42<br>BENNETT, NC 27208 | $125,000.00 | General<br>Unsecured | YES | 12/07/2012 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS<br>(SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 177 | PACIFICOM MULTIMEDIA LLC<br>GINA RATLIFF, SEC<br>4628 STARFIRE CR<br>CASTLE ROCK, CO 80104 | $3,250.00 | General<br>Unsecured | NO | 12/07/2012 |
| 178 | WEB CUT AND CONVERTING INC<br>DANIEL M WEBER, PRESIDENT<br>1279 TRAPP RD, STE 160<br>EAGAN, MN 55121 | $1,800.00 | General<br>Unsecured | NO | 12/07/2012 |
| 179 | COMPUTER-AIDED PRODUCTS INC<br>DANA SEERO, PRESIDENT<br>2 CENTENNIAL DR<br>PEABODY, MA 01960 | $853.13 | General<br>Unsecured | NO | 12/07/2012 |
| 180 | FILTER SALES & SERVICE INC<br>ATTN RICHARD COELHO, CONTROLLER<br>15 ADAMS STREET<br>BURLINGTON, MA 01803 | $546.84 | General<br>Unsecured | NO | 12/07/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 181 | LABELMASTER<br>KAY MARTIN CREDIT&COLL REP<br>5724 N PULASKI RD<br>CHICAGO, IL 60646 | $612.36 | General<br>Unsecured | NO | 12/07/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 182 | FIRE & SAFETY ENGINEERING<br>THOMAS E WITZEL, PRESIDENT<br>MICHAEL GOLDBERG<br>99 PAUGUS ROAD<br>HOLDEN, MA 01520 | $4,944.55 | Unsecured<br>Priority | NO | 12/07/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 183 | ARNOLD INDUSTRIES INC<br>ATTN HINDA L MARCUS, PRESIDENT<br>P.O. BOX 289<br>CANTON, MA 02021-0289 | $20,471.41 | General<br>Unsecured | NO | 12/07/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 184 | ATLAS WATERSYSTEMS, INC<br>DIANE CURRY, A/R COORD<br>301 SECOND AVE<br>WALTHAM, MA 02451 | $364.50 | General<br>Unsecured | NO | 12/07/2012 |
| 185 | VISICOMM INDUSTRIES LLC<br>ATTN DUWAYNE CHAPMAN, PRESIDENT<br>911A MILWAUKEE AVE<br>BURLINGTON, WI 53105 | $2,966.00 | General<br>Unsecured | NO | 12/07/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 186 | HARDWARE SPECIALTY CO., INC.<br>EDWIN RODRIGUEZ, ASST CRD MGR<br>48-75 36TH ST<br>LONG ISLAND CITY, NY 11101 | $239.85 | General<br>Unsecured | NO | 12/07/2012 |
| 187 | KRONTHALER, SCHMIDT & COLL<br>ATTN W N KRONTHALER, SR PATENT ATTY<br>PFARRSTR. 14<br>80538 MANCHEN<br>GERMANY | $2,974.51 | General<br>Unsecured | NO | 12/07/2012 |
| 188 | SINGULARITY ELECTRONIC SYSTEMS, INC.<br>RICHARD SENTNER, PRESIDENT<br>300 HERITAGE AVE, UNIT 2<br>PORTSMOUTH, NH 03801 | $16,857.67 | General<br>Unsecured | NO | 12/07/2012 |
| 189 | ADDISON SEARCH LLC<br>APFS LLC<br>ALLISON GILCHRIST, A/R SPEC<br>125 S WACKER DR STE 2700<br>CHICAGO, IL 60606-4475 | $20,064.38 | Unsecured<br>Priority | NO | 12/10/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** WITHDRAWN BY CLAIMANTS NOTICE OF 9.11.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 190 | KVASER, INC.<br>ATTN SUSANNE FRII, DIR OF FINANCE<br>29 CANTATA DRIVE<br>MISSION VIEJO, CA 92692 | $1,995.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Transferee:** ARGO PARTNERS<br>ATTN SCOTT KROCHECK<br>LAUREN VERMA, CLAIMS MGR<br>12 W 37TH ST, 9TH FL<br>NEW YORK, NY 10018 | | | | |
| 191 | HEALEY FIRE PROTECTION INC<br>JANET E MATTHEWS, TREASURER<br>134 NORTHPOINTE DR<br>ORION, MI 48359 | $1,217.00 | General<br>Unsecured | NO | 12/10/2012 |
| 192 | TRANSPORTATION TECHNOLOGY GROUP INC<br>ATTN HOWARD W CAMPBELL, PRESIDENT<br>3020 AIRPARK DRIVE S<br>FLINT, MI 48507 | $64,757.00 | General<br>Unsecured | NO | 12/10/2012 |
| 193 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | $5,105.06 | Unsecured<br>Priority | YES | 12/10/2012 |
| 194 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | $1,250.00 | General<br>Unsecured | YES | 12/10/2012 |
| 195 | ALTA EQUIPMENT COMPANY<br>JASON A WUELLNER, CONTROLLER<br>28775 BECK RD<br>WIXOM, MI 48393 | $6,313.56 | General<br>Unsecured | NO | 12/10/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 196 | NEWARK INONE<br>NEWARK CORPORATION<br>DONNA COWELL, OUTSOURCE SPEC<br>PO BOX 94151<br>PALATINE, IL 60094 | $72,567.47 | General<br>Unsecured | NO | 12/10/2012 |
| 197 | JST CORPORATION<br>ATTN STEVEN GOLD, CREDIT/BANKING MGR<br>37879 INTERCHANGE DRIVE<br>FARMINGTON HILLS, MI 48335 | $19,156.86 | General<br>Unsecured | NO | 12/10/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 198 | ADVANCED TEST EQUIPMENT RENTALS<br>ADVANCED TEST EQUIPMENT CORP<br>MAURA WODARSKI, CREDIT ANALYST<br>10401 ROSELLE ST<br>SAN DIEGO, CA 92121 | $20,508.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 199 | ADVANCED MACHINING LTD<br>SLOBODAN NIKOLICH, VP<br>MICHAEL GOLDBERG<br>25425 TERRA INDUSTRIAL DRIVE<br>CHESTERFIELD, MI 48051 | $15,743.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 200 | SPETH, STEVE<br>2839 WARNER DRIVE<br>WEST BLOOMFIELD, MI 48324 | $0.00 | General<br>Unsecured | NO | 12/10/2012 |
| 201 | WIXOM, MICHAEL<br>215 S REVENA BLVD<br>ANN ARBOR, MI 48103 | $3,500.00 | Multiple Classes | NO | 12/10/2012 |
| 202 | MICHIGAN MECHANICAL SERVICES INC<br>ATTN SCOTT SMITH, PRESIDENT<br>25445 BREST ROAD<br>TAYLOR, MI 48180 | $7,220.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 203 | DB ROBERTS COMPANY INC.<br>ATTN TAMMY FRENI, CREDIT MGR<br>30 UPTON DRIVE<br>WILMINGTON, MA 01887-1076 | $7,957.99 | General<br>Unsecured | NO | 12/10/2012 |
| 204 | HEILIND ELECTRONICS<br>ATTN TAMMY FRENI, CREDIT MGR<br>58 JONSPIN ROAD<br>WILMINGTON, MA 01887 | $7,558.35 | General<br>Unsecured | NO | 12/10/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 205 | CISCOR<br>ATTN IRIS LAWSON, CFO<br>126 WEST MAIN STREET<br>NORMAN, OK 73069 | $561.34 | Multiple Classes | NO | 12/10/2012 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 206 | INDUSTRIAL ELECTRIC WIRE & CABLE, INC.<br>ATTN LARRY REDLICH, CREDIT MGR<br>PO BOX 88545<br>MILWAUKEE, WI 53288-0545 | $1,742.44 | General<br>Unsecured | NO | 12/10/2012 |
| 207 | MICHIGAN SCIENTIFIC CORPORATION<br>ATTN HUGH W LARSEN, PRESIDENT<br>OR PAUL J MORAND, ENGINEER<br>730 BELLEVUE AVE<br>MILFORD, MI 48381 | $1,425.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 208 | FULLER HEATING & COOLING<br>FULLER HEATING CO<br>JOHN C FULLER, PRESIDENT<br>777 S WAGNER<br>ANN ARBOR, MI 48103 | $289.00 | General<br>Unsecured | NO | 12/10/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 209 | ENGINEERING TECHNOLOGY ASSOCIATES, INC.<br>ATTN DEBRA G HALL, CONTROLLER<br>1133 E. MAPLE ROAD, SUITE 200<br>TROY, MI 48083 | $3,600.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 210 | ADVANCED TECHNOLOGY SERVICES GROUP LLC<br>JERRI PELLETIER, FINANCIAL ADMIN<br>1200 ATWATER DR, STE 170<br>MALVERN, PA 19355 | $2,125.00 | Unsecured<br>Priority | NO | 12/10/2012 |
| 211 | CONTROL POWER RELIANCE LLC<br>ATTN PAMELA M CARLSON, A/R/CREDIT/COLL<br>310 EXECUTIVE DRIVE<br>TROY, MI 48083 | $972.00 | General<br>Unsecured | NO | 12/10/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 212 | MOTION INDUSTRIES INC<br>STEVE BROWN, CREDIT MGR<br>1605 ALTON RD<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | $24,541.23 | General<br>Unsecured | NO | 12/10/2012 |
| 213 | PANALYTICAL INC<br>ATTN AIMEE BRUNELL, CREDIT ANALYST<br>117 FLANDERS ROAD<br>WESTBOROUGH, MA 01581 | $2,196.50 | General<br>Unsecured | NO | 12/10/2012 |
| 214 | TURNER TRANS LIFT INC<br>ATTN MASON STANLEY, PRESIDENT<br>520 EAST NORRIS ROAD<br>BAKERSFIELD, CA 93308 | $9,426.20 | General<br>Unsecured | NO | 12/10/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC<br>FREDRIC GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | |
| 215 | KUREHA AMERICA, INC.<br>ATTN FRED M DANIELL, PRESIDENT<br>420 LEXINGTON AVE, STE 2510<br>NEW YORK, NY 10170 | $440,804.00 | Administrative<br>Priority | NO | 12/11/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 216 | MGA RESEARCH CORPORATION<br>C/O HONIGMAN MILLER, ET AL<br>SETH A DRUCKER, ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226-3506 | $15,200.00 | General<br>Unsecured | NO | 12/11/2012 |
| 217 | MICRO FIXTURES INC<br>MARTIN D MALLOY, PRESIDENT/OWNER<br>20448 LORNE<br>TAYLOR, MI 48180 | $14,904.00 | General<br>Unsecured | NO | 12/11/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 218 | BENGOA, DEBRA A<br>11828 TERRACINA LN<br>FONTANA, CA 92337 | $149.49 | General Unsecured | NO | 12/11/2012 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 219 | STATE OF HAWAII DEPT OF TAXATION<br>STATE TAX COLLECTOR, BANKRUPTCY UNIT<br>ATTN KATHLEEN UEHARA, ACTING TAX COLLECTOR<br>PO BOX 259<br>HONOLULU, HI 96809 | $0.00 | Multiple Classes | YES | 12/11/2012 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 220 | MIDDLETON & SHRULL LLC<br>ATTN ROLAND SHRULL, OWNER<br>18 COMMERCE WAY, STE 2650<br>WOBURN, MA 01801 | $663.75 | General Unsecured | NO | 12/12/2012 |

**Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 221 | MANATT PHELPS & PHILLIPS LLP<br>RICHARD W ADAMS, ESQ<br>11355 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | $7,330.03 | General Unsecured | NO | 12/12/2012 |
| 222 | INFINEON TECHNOLOGIES NORTH AMERICA CORP<br>LEGAL DEP, MAILSLOT 260<br>ATTN GREG BIBBES, VP, GEN CNSEL&SEC<br>640 N MCCARTHY BOULEVARD<br>MILPITAS, CA 95132 | $6,698.40 | General Unsecured | NO | 12/12/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 223 | ENVIRON INTERNATIONAL CORPORATION<br>ATTN CHRIS KARP, ACCTG MGR<br>18100 VON KARMAN AVENUE, SUITE 600<br>IRVINE, CA 92612 | $13,304.74 | General Unsecured | NO | 12/12/2012 |

**Transferee:** ARGO PARTNERS<br>ATTN SCOTT KROCHECK<br>LAUREN VERMA, CLAIMS MGR<br>12 W 37TH ST, 9TH FL<br>NEW YORK, NY 10018

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 224 | ADRIAN PRECISION MACHINING<br>ATTN JONNIE B TOMPKINS, PRESIDENT<br>605 INDUSTRIAL DRIVE<br>ADRIAN, MI 49221 | $39,644.00 | General Unsecured | NO | 12/12/2012 |

**Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 225 | KOLNIK, NANCY<br>5527 159TH STREET N<br>HUGO, MN 55038 | $2,166.00 | Multiple Classes | NO | 12/12/2012 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 226 | SOFTWARE QUALITY CONSULTING INC<br>STEVEN R RAKITIN, PRESIDENT<br>21 WHITNEY LN<br>UPTON, MA 01568 | $1,200.00 | General<br>Unsecured | NO | 12/12/2012 |

**Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013

| | | | | | |
|---|---|---|---|---|---|
| 227 | AMERICAN FOOD AND VENDING CORP<br>JAMES ROSELANDO PRESIDENT<br>MARIA FORESTEIRE<br>450 WILDWOOD AVE<br>WOBURN, MA 01801 | $1,954.80 | General<br>Unsecured | NO | 12/12/2012 |
| 228 | DIGI-KEY CORPORATION<br>ATTN LORI WALSETH, A/R SUPV<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701-0677 | $16,249.59 | Administrative<br>Priority | NO | 12/12/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | |
|---|---|---|---|---|---|
| 229 | DIGI-KEY CORPORATION<br>ATTN LORI ANN WALSETH, A/R SUPV<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | $28,839.22 | General<br>Unsecured | NO | 12/12/2012 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | |
|---|---|---|---|---|---|
| 230 | ELECTRO WIRE INC<br>C/O ARNSTEIN & LEHR, LLP<br>ATTN MICHELLE G NOVICK<br>120 S RIVERSIDE PLAZA, SUITE 1200<br>CHICAGO, IL 60606 | $27,396.00 | Administrative<br>Priority | NO | 12/12/2012 |
| 231 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF PARAGON LABORATORIES, INC<br>ATTN ROBERT TANNOR, GP, TMC, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $7,891.25 | General<br>Unsecured | NO | 12/12/2012 |

Transferee: TANNOR PARTNERS CREDIT FUND, LP
ROBERT J TANNOR, GP
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

| | | | | | |
|---|---|---|---|---|---|
| 232 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF AA JANSSON, INC<br>ATTN ROBERT TANNOR, GP, TCM, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $4,935.00 | General<br>Unsecured | NO | 12/12/2012 |

Transferee: TANNOR PARTNERS CREDIT FUND, LP
ROBERT J TANNOR, GP
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

| | | | | | |
|---|---|---|---|---|---|
| 233 | BERTRANDT<br>BERTRAND TECHNIKUM GMBH<br>NEIL L WALKER, CEO<br>THOMAS HOLDER, CON MGR<br>BIRKENSEE 1<br>EHNINGEN 71139<br>GERMANY | $0.00 | General<br>Unsecured | YES | 12/12/2012 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. CLAIM WAS REINSTATED PER ORDER AT DOCKET #2032 FILED 8.26.2013

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 234 | HEALTHY ACHIEVERS INC<br>C/O THE BOON GROUP, INC<br>ATTN KRISTIN GOODALE, GENERAL COUNSEL<br>6300 BRIDGEPOINT PKWY<br>BLDG 3, STE 500<br>AUSTIN, TX 78730 | $3,545.00 | Multiple Classes | NO | 12/13/2012 |
| 235 | KUREHA AMERICA, INC.<br>ATTN FRED M DANIELL, PRESIDENT<br>420 LEXINGTON AVE, STE 2510<br>NEW YORK, NY 10170 | $36,488.00 | General<br>Unsecured | NO | 12/13/2012 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 236 | WB MASON COMPANY INC<br>ATTN LISA FIORE, RECOVERY SPEC<br>PO BOX 981101<br>BOSTON, MA 02298 | $21,469.56 | General<br>Unsecured | NO | 12/13/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| 237 | NELS JORGENSON & COMPANY<br>PETER JORGENSON, PRESIDENT<br>20400 NINE MILE RD<br>ST CLAIR SHORES, MI 48080 | $1,226.00 | General<br>Unsecured | NO | 12/13/2012 |
| 238 | NEW ENGLAND DOCUMENT SYSTEMS<br>SHERI MONASTESSE OFFICE MGR<br>750 EAST INDUSTRIAL PARK DR<br>MANCHESTER, NH 03109 | $2,097.34 | General<br>Unsecured | NO | 12/13/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC<br>FREDRIC GLASS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | | | |
| 239 | LIU, JING<br>5133 189TH AVE, NE<br>SAMMAMISH, WA 98074 | $165.00 | General<br>Unsecured | NO | 12/13/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 240 | OGG, NORRIS L , JR<br>7343 CENTRAL COLLEGE RD<br>NEW ALBANY, OH 43054 | $1,784.00 | General<br>Unsecured | NO | 12/13/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 241 | NEWPENN<br>ELITA M GALBRAITH, ACCT ANALYST<br>625 S 5TH AVE<br>LEBANON, PA 17042 | $66.22 | General<br>Unsecured | NO | 12/14/2012 |
| 242 | METROHM USA, INC<br>LINDA TAYLOR, ACCOUNTANT<br>6555 PELICAN CREEK CIRCLE<br>RIVERVIEW, FL 33578 | $11,781.21 | General<br>Unsecured | NO | 12/14/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 243 | CORROSION FLUID PRODUCTS CORP<br>DEVIN CONLIN, ASST CONTROLLER<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI 48332 | $2,261.17 | General<br>Unsecured | NO | 12/14/2012 |
| 244 | ELECTRO-MATIC PRODUCTS INC<br>ERICA BLUMBERG, ACCTG ADMIN<br>23409 INDUSTRIAL PARK COURT<br>FARMINGTON HILLS, MI 48335 | $7,203.52 | General<br>Unsecured | NO | 12/14/2012 |
| 245 | ELECTRO-MATIC PRODUCTS INC<br>ERICA BLUMBERG, ACCTG ADMIN<br>23409 INDUSTRIAL PARK COURT<br>FARMINGTON HILLS, MI 48335 | $9,387.69 | Administrative<br>Priority | NO | 12/14/2012 |
| | **Additional Information:** AMOUNT MODIFIED TO $8,753.44 PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 246 | CINTAS FIRST AID & SAFETY<br>RYAN GEORGE, SVC MGR<br>10 GILL STREET<br>WOBURN, MA 01801 | $2,056.87 | General<br>Unsecured | NO | 12/14/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 247 | RENDA, MARIA<br>761 NEPONSET STREET<br>NORWOOD, MA 02062 | $1,957.00 | General<br>Unsecured | NO | 12/14/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 248 | TROY DESIGN & MANUFACTURING CO<br>ATTN ED STRACH, CONTROLLER<br>12675 BERWYN STREET<br>REDFORD, MI 48239 | $97,210.56 | General<br>Unsecured | NO | 12/14/2012 |
| 249 | SHORELINE CONTAINER INC<br>DENISE M BATHKE, ACCTG MGR<br>4450 N 136TH AVE<br>PO BOX 1993<br>HOLLAND , MI 49422 | $5,545.25 | General<br>Unsecured | NO | 12/14/2012 |
| 250 | ITOCHU PLASTICS INC.<br>ATTN SHINICHI MIYAZAKI, GENERAL MGR<br>15/F, SHIBUYA MARK CITY WEST BLDG,<br>1-12-1, DOHGENZAKA, SHIBUYA-KU,<br>TOKYO 150-8525<br>JAPAN | $14,250.00 | Administrative<br>Priority | NO | 12/14/2012 |
| 251 | ASM CAPITAL, LP, ASSIGNEE<br>OF MJ WHITE & SON, INC<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | $1,432.68 | General<br>Unsecured | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 252 | ASM CAPITAL, LP, ASSIGNEE<br>OF CAFE SERVICES<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | $4,738.52 | General<br>Unsecured | NO | 12/14/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 253 | ASM CAPITAL, LP, ASSIGNEE<br>OF FLOTRONICS, INC<br>DOUG WOLFE, GENERAL COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | $1,727.00 | General<br>Unsecured | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 254 | ASM CAPITAL, LP, ASSIGNEE<br>OF FLOTRONICS, INC<br>DOUG WOLFE, GENERAL COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | $4,172.40 | Administrative<br>Priority | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 255 | ASM CAPITAL, LP, ASSIGNEE<br>OF ECK PLASTIC ARTS, INC<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | $13,716.00 | Administrative<br>Priority | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 256 | ASM CAPITAL, LP, ASSIGNEE<br>OF ECK PLASTIC ARTS, INC<br>ATTN DOUG WOLFE, GENERAL COUNSEL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | $3,719.00 | General<br>Unsecured | NO | 12/06/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 257 | ASM CAPITAL, LP, ASSIGNEE OF GDC, INC ATTN DOUG WOLFE, GENERAL COUNSEL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | $115,760.88 | General Unsecured | NO | 12/06/2012 |

> **Transferee:** ASM CAPITAL, LP
> ADAM S MOSKOWITZ
> 7600 JERICHO TURNPIKE, STE 302
> WOODBURY, NY 11797

> **Additional Information:** CLAIMS 257 / 258 ALLOWED AS A SINGLE GENERAL UNSECURED CLAIM IN THE AMOUNT OF $57,502.00 PER ORDER AT DOCKET 1900 FILED 7.12.2013 - ALLOWANCE SO REFLECTED ON CLAIM 257

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 258 | ASM CAPITAL, LP, ASSIGNEE OF GDC, INC ATTN DOUG WOLFE, GENERAL COUNSEL 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | $6,770.00 | General Unsecured | NO | 12/06/2012 |

> **Transferee:** ASM CAPITAL, LP
> ADAM S MOSKOWITZ
> 7600 JERICHO TURNPIKE, STE 302
> WOODBURY, NY 11797

> **Additional Information:** CLAIMS 257 / 258 ALLOWED AS A SINGLE GENERAL UNSECURED CLAIM IN THE AMOUNT OF $57,502.00 PER ORDER AT DOCKET 1900 FILED 7.12.2013 - ALLOWANCE SO REFLECTED ON CLAIM 257

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 259 | SCHENKER, INC ATTN CARLINE DEWEY, LEGAL ADMIN 965 NORFOLK SQUARE NORFOLK, VA 23502 | $1,275.66 | General Unsecured | NO | 12/10/2012 |

> **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 260 | SIEMENS INDUSTRY INC M JANE MOHONEY, COLLECTIONS MGR 10 TECHNOLOGY DRIVE LOWELL, MA 01851 | $1,873.04 | General Unsecured | NO | 12/07/2012 |
| 261 | DTE ENERGY ATTN AUDREY ANDERSON, SPEC 2 ONE ENERGY PLAZA, 2120 WCB DETROIT, MI 48226 | $553,978.67 | General Unsecured | NO | 12/10/2012 |
| 262 | PITNEY BOWES INCORPORATED THE PITNEY BOWES BANK, INC PURCHASE POWER GRISSELLE BETANCOURT, BKRC'Y SPEC 1245 BRICKYARD RD, STE 250 SALT LAKE CITY, UT 84106-7278 | $1,946.74 | General Unsecured | NO | 12/11/2012 |
| 263 | ELEMENTAL CONTAINER, INC PATRICK L CATALDO, ACCTG MGR 860 SPRINGFIELD RD S UNION, NJ 07083 | $851.84 | General Unsecured | NO | 12/14/2012 |
| 264 | KUHNS BROTHERS SECURITIES CORP ATTN MARC ELLIS, CCO 558 LIME ROCK ROAD LAKEVILLE, CT 06039 | $155,000.00 | General Unsecured | NO | 12/14/2012 |

> **Transferee:** ASM CAPITAL IV, LP
> ADAM S MOSKOWITZ
> 7600 JERICHO TURNPIKE, STE 302
> WOODBURY, NY 11797

> **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $130,000.00 PER ORDER APPROVING STIPULATION AT DOCKET #1431 FILED 4.15.2013

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 265 | MORTON, GERALD R<br>1956 RESERVOIR DRIVE<br>CARLISLE, PA 17013 | $347.20 | General<br>Unsecured | NO | 12/11/2012 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 266 | TEL-X CORPORATION<br>GARY GILLARD, PRESIDENT<br>32400 FORD RD<br>GARDEN CITY, MI 48135 | $105,752.93 | General<br>Unsecured | NO | 12/17/2012 |
| 267 | SHYH HORNG MACHINERY IND. CO., LTD.<br>ATTN CHU HSIN YUNG, PRESIDENT<br>NO. 170, CHUN SHING ST.,<br>SHULIN CITY<br>TAIPEI HSIEN<br>TAIWAN | $304,225.00 | Secured | NO | 12/17/2012 |
| | **Additional Information:** DISALLOWED PER ORDER SUSTAINING DEBTORS' THIRD OMNIBUS (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1437 FILED 4.15.2013 | | | | |
| 268 | MOTION INDUSTRIES INC<br>STEVE BROWN, CREDIT MGR<br>1605 ALTON RD<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | $1,222.66 | Administrative<br>Priority | NO | 12/17/2012 |
| 269 | UNIQUE SYSTEMS DESIGN INC<br>GREGORY J MASON, PRESIDENT<br>1495 VANSTONE<br>COMMERCE TWP, MI 48382 | $137,805.02 | General<br>Unsecured | NO | 12/17/2012 |
| 270 | DURATECH INDUSTRIES, INC<br>ATTN PETER L JOHNSON, PRESIDENT<br>3216 COMMERCE STREET<br>PO BOX 2999<br>LACROSSE, WI 54602 | $4,036.00 | General<br>Unsecured | NO | 12/17/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 271 | SONAR CREDIT PARTNERS II, LLC, ASSIGNEE<br>OF FLO-TEC, INC<br>MICHAEL GOLDBERG, PRESIDENT<br>PO BOX 727<br>ARMONK, NY 10504 | $2,888.00 | Administrative<br>Priority | NO | 12/17/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 272 | SONAR CREDIT PARTNERS II, LLC, ASSIGNEE<br>OF FLO-TEC, INC<br>MICHAEL GOLDBERG, PRESIDENT<br>PO BOX 727<br>ARMONK, NY 10504 | $312.00 | General<br>Unsecured | NO | 12/17/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 273 | SONAR CREDIT PARTNERS II, LLC, ASSIGNEE OF ARGUS HAZCO ATTN MICHAEL GOLDBERG, PRESIDENT PO BOX 727 ARMONK, NY 10504 | $4,667.47 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC MICHAEL GOLDBERG PO BOX 727 ARMONK, NY 10504 | | | | |
| 274 | ELECTRIC DRIVE TRANSPORTATION ASSN EMORY ONEY, DIR OF FINANCE&ADMIN 1250 EYE STREET NW, STE 902 WASHINGTON, DC 20005 | $20,000.00 | General Unsecured | NO | 12/17/2012 |
| 275 | HIBAR SYSTEMS LIMITED ERIC LAKIEN, CFO 35 POLLARD ST RICHMOND HILL, ON L4B 1A8 CANADA | $5,274.70 | General Unsecured | NO | 12/17/2012 |
| 276 | CHAMPAGNE GRINDING & MFG CO ATTN MARK B CHAMPAGNE, PRESIDENT 8600 RONDA DRIVE CANTON, MI 48187 | $30,713.28 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** JEFFERIES & COMPANY INC JEFFERIES HIGH YIELD HOLDINGS LLC JEFFERIES LEVERAGED CREDIT PRODUCTS LLC ANNA LOPICCOLO 101 HUDSON ST, 11TH FL JERSEY CITY, NJ 07302 | | | | |
| 277 | WATSON AUTOMATION TECHNICAL SOLUTIONS LTD DOUGLAS G WATSON, PRESIDENT 3180 BYNG RD WINDSOR, ON N8W 3G9 CANADA | $9,228.64 | General Unsecured | NO | 12/17/2012 |
| 278 | NORTHEAST ELECTRICAL DISTRIBUTORS INC ATTN FRANK LUCAS, DIR OF CREDIT 560 OAK STREET BROCKTON, MA 02301 | $3,422.70 | General Unsecured | NO | 12/17/2012 |
| 279 | AERO INSTANT SPRAY DRYING, INC ATTN JOSEPH IANNICELLI, PRESIDENT 3963 DARIEN HWY BRUNSWICK, GA 31525 | $19,426.25 | General Unsecured | NO | 12/17/2012 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | |
| 280 | NANOSYS INC ATTN JASON HARTLOVE, CEO 233 S HILLVIEW DR MILPITAS, CA 95035-5417 | $7,950.08 | General Unsecured | NO | 12/17/2012 |
| 281 | BAUER CONTROLS KRISTI R EIDT, CFO 44190 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170 | $71,508.00 | General Unsecured | NO | 12/17/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 282 | MIDWEST GENERATION, LLC<br>CHRISTOPHER M FOLEY, SR COUNSEL<br>235 REMINGTON BLVD, SUITE A<br>BOLINGBROOK, IL 60440 | $12,000.00 | General<br>Unsecured | NO | 12/17/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 283 | ALBERTA PRINTED CIRCUITS LTD<br>ATTN ISABEL FLAUMITSCH, ACCTS MGR<br>UNIT 3, 1112-40 AVENUE NE<br>CALGARY, AB T2E 5T8<br>CANADA | $502.50 | General<br>Unsecured | NO | 12/17/2012 |
| 284 | MORTON COMPANY INC<br>GEORGE FARLEY, PRESIDENT<br>9 WALKER RD<br>WESTWOOD, MA 02090-2132 | $15,832.00 | General<br>Unsecured | NO | 12/17/2012 |
| 285 | ARC MICHIGAN<br>ATTN KATHY MCHAHWAR, A/R MGR<br>1009 W. MAPLE ROAD<br>CLAWSON, MI 48017 | $189.74 | General<br>Unsecured | NO | 12/17/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 286 | MITCHELL, GERTRUDE J<br>1508 COLORADO AVENUE<br>LYNN HAVEN, FL 32444-4026 | $1,971.15 | General<br>Unsecured | NO | 12/17/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 287 | WOOD, PAUL<br>80 GARDNER ST APT 15<br>ALLSTON, MA 02134-2236 | $1,155.90 | Unsecured<br>Priority | NO | 12/17/2012 |
| 288 | NGUYEN, VAN T<br>59 REED STREET<br>RANDOLPH, MA 02368 | $5,900.00 | Administrative<br>Priority | NO | 12/17/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 289 | KARDASHIAN, SERGEI<br>1037 ROUNDSTONE PLACE<br>PALM HARBOR, FL 34683 | $18,818.02 | Administrative<br>Priority | NO | 12/17/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 290 | NGUYEN, VAN T<br>59 REED STREET<br>RANDOLPH, MA 02368 | $5,900.00 | Multiple Classes | NO | 12/17/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 291 | KUHNE + NAGEL (AG&CO) KG<br>D ROSENBERGER<br>OLIVER EULER<br>GOETHERING 58<br>OFFENBACH 63067<br>GERMANY | $1,003.74 | General<br>Unsecured | NO | 12/18/2012 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 292 | SYNERGIES PLUS RESOURCES<br>STEVEN POLLOCK, VICE PRESIDENT<br>2615 W. 12 MILE ROAD<br>BERKLEY, MI 48072 | $6,922.50 | General<br>Unsecured | NO | 12/18/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | |
| 293 | BUST, ROBERT<br>1401 JOHN ROAD<br>ARDMORE, OK 73401 | $257.45 | Administrative<br>Priority | NO | 12/18/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 294 | HILLER NEW ENGLAND FIRE PROTECTION<br>ATTN GEORGE SONIAT, CREDIT MGR<br>PO BOX 935434<br>ATLANTA, GA 31193-5434 | $4,168.00 | General<br>Unsecured | NO | 12/18/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 295 | HALE, JANET<br>181 FALES ROAD<br>NO ATTLEBORO, MA 02760 | $217.98 | Administrative<br>Priority | NO | 12/19/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 296 | TECHNICAL NEEDS NORTH INC<br>ATTN: MICHAEL A LECCESE, PRES<br>18 PELHAM ROAD<br>SALEM, NH 03079 | $5,429.30 | General<br>Unsecured | NO | 12/19/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| 297 | IDENTIFICATION PRODUCTS CORPORATION<br>J CANTIELLO, VP FINANCE<br>PO BOX 320307<br>FAIRFIELD, CT 06825-0307 | $0.00 | General<br>Unsecured | NO | 12/19/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1323. | | | | |
| 298 | BLACK & VEATCH CORPORATION<br>ATTN JENNIFER SHAFER, SR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | $11,709.20 | General<br>Unsecured | NO | 12/19/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 299 | OAK MITSUI, INC<br>ATTN KRISTINA FAULER, CONTROLLER<br>80 FIRST STREET<br>HOOSICK FALLS, NY 12090 | $1,303.26 | General<br>Unsecured | NO | 12/19/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 300 | KNIGHT INDUSTRIES & ASSOCIATES INC DBA<br>KNIGHT GLOBAL<br>ATTN JOHN E LASS, CONTROLLER<br>2705 COMMERCE PKWY<br>AUBURN HILLS, MI 48326 | $25,704.00 | General<br>Unsecured | NO | 12/19/2012 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 301 | KENDALL PRESS<br>ATTN MARK LEMLEY, PRESIDENT<br>ONE MAIN STREET, SUITE 105<br>CAMBRIDGE, MA 02142 | $1,670.25 | General<br>Unsecured | NO | 12/19/2012 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>ATTN ERIC SODERLUND, MANAGING<br>PARTNER<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | |
| 302 | TELLA TOOL & MFG CO<br>C/O HINSHAW & CULBERTSON, LLP<br>ATTN DAVID E ZAJICEK, ESQ<br>4343 COMMERCE COURT, SUITE 415<br>LISLE, IL 60532 | $9,209.69 | General<br>Unsecured | NO | 12/20/2012 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 303 | BROADRIDGE<br>BROADRIDGE INVESTOR COMMUNICATIONS<br>SOLUTIONS INC<br>DANIEL MARTINEZ, PRESIDENT<br>1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717 | $100.33 | General<br>Unsecured | NO | 12/20/2012 |
| 304 | MEGTEC SYSTEMS, INC<br>AARON THOMPSON, CREDIT COORD<br>830 PROSPER RD<br>DEPERE, WI 54115-5030 | $75,592.08 | General<br>Unsecured | NO | 12/20/2012 |
| 305 | MARTIN, LARRY<br>11740 WHISPER COVE DRIVE<br>FISHERS, IN 46037-7508 | $4,224.95 | General<br>Unsecured | NO | 12/20/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 306 | WATKINS, PETER<br>4995 PIMLICO DRIVE<br>TALLAHASSEE, FL 32309 | $1,017.20 | General<br>Unsecured | NO | 12/20/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 307 | GOIN, JAMES M<br>8900 NEARTOP TRAIL<br>KNOXVILLE, TN 37923-1121 | $1,982.00 | Administrative<br>Priority | NO | 12/20/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 308 | GRAYBAR ELECTRIC CO, INC<br>ATTN JOSEPH A BERTOLDI, FINANCIAL MGR<br>345 HARRISON AVENUE<br>BOSTON, MA 02118 | $6,437.85 | General<br>Unsecured | NO | 12/20/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 309 | STEPHEN GOULD CORPORATION<br>MATTHEW SMITH, FINANCE<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | $4,761.91 | General<br>Unsecured | NO | 12/20/2012 |
| 310 | ALFA AESAR, A JOHNSON MATTHEY COMPANY<br>JOHNSON MATTHEY CATALOG CO INC<br>DONNA MARQUIS<br>26 PARKRIDGE RD<br>WARD HILL, MA 01835 | $985.26 | General<br>Unsecured | NO | 12/20/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 311 | US BANK NATIONAL ASSOC, AS INDENTURE TRUSTEE<br>JAMES E MURPHY, VP<br>100 WALL ST, STE 1600<br>NEW YORK, NY 10005 | $146,445,312.50 | Multiple Classes | YES | 12/20/2012 |
| 312 | ADVANCED MACHINING LTD<br>SLOBODAN NIKOLICH, VP<br>MICHAEL GOLDBERG<br>25425 TERRA INDUSTRIAL DRIVE<br>CHESTERFIELD, MI 48051 | $20,443.00 | General<br>Unsecured | NO | 12/21/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 313 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES CO, INC CORP CARD<br>C/O BECKET AND LEE LLP<br>CJ OSWALD/ML MCGOWAN, KENNETH KLEPPINGER<br>ESQS<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | $10,850.54 | General<br>Unsecured | NO | 12/21/2012 |
| 314 | CALECA, JOSEPH & ANGELA<br>62 CHESHIRE PLACE<br>STATEN ISLAND, NY 10301 | $639.96 | Administrative<br>Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 315 | CALECA, JOSEPH & ANGELA<br>62 CHESHIRE PLACE<br>STATEN ISLAND, NY 10301 | $2,428.99 | Administrative<br>Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 316 | CALECA, JOSEPH & ANGELA<br>62 CHESHIRE PLACE<br>STATEN ISLAND, NY 10301 | $719.96 | Administrative<br>Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 317 | ORBIS CORPORATION<br>CATHY CURRAN, CREDIT MGR<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC, WI 53066 | $15,282.77 | General<br>Unsecured | NO | 12/21/2012 |
| 318 | ELECTRI-CORD MANUFACTURING CO INC.<br>RONALD E LEWIS, VP, CFO<br>312 E MAIN ST<br>WESTFIELD, PA 16950 | $2,749.50 | General<br>Unsecured | NO | 12/21/2012 |
| 319 | AT CONFERENCE, INC.<br>CHRISTINE JOHNSON ACCTG SUPV<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | $36.03 | General<br>Unsecured | NO | 12/21/2012 |
| 320 | AMERIPAK INC<br>AARON MARTIN PRESIDENT<br>591 BRADFORD ST<br>PONTIAC, MI 48341 | $87,138.09 | General<br>Unsecured | NO | 12/21/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 321 | FUSES UNLIMITED / FUSE WORLD<br>VIKKI RYCROFT, VP FINANCE<br>17295 FOLTZ INDUSTRIAL PARKWAY<br>STRONGSVILLE, OH 44149 | $9,236.90 | General<br>Unsecured | NO | 12/21/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 322 | WAGO CORPORATION<br>ATTN GREGORY S RINN, VP-FINANCE& OPS<br>N120 W19129 FREISTADT ROAD<br>GERMANTOWN, WI 53022 | $29,582.22 | General<br>Unsecured | NO | 12/21/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 323 | GOMES, THEO<br>22 DALES AVE<br>JESEY CITY, NJ 07306 | $121.41 | Administrative<br>Priority | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 324 | SONAR CREDIT PARTNERS II, LLC, ASSIGNEE<br>OF CLARION SAFETY SYSTEMS<br>ATTN MICHAEL GOLDBERG, PRESIDENT<br>PO BOX 727<br>ARMONK, NY 10504 | $1,365.00 | General<br>Unsecured | NO | 12/21/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 325 | SONAR CREDIT PARTNERS II, LLC, ASSIGNEE<br>OF CLARION SAFETY SYSTEMS<br>ATTN MICHAEL GOLDBERG, PRESIDENT<br>PO BOX 727<br>ARMONK, NY 10504 | $1,190.00 | Administrative<br>Priority | NO | 12/21/2012 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 326 | DETRICK, JAMES D<br>4039 TOURMALINECOURT<br>SANTA ROSA, CA 95405 | $23,680.00 | Multiple Classes | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 327 | TOOHEY, MAUREEN J<br>1225 B MILWAUKEE STREET<br>DELAFIELD, WI 53018 | $19,052.10 | General<br>Unsecured | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 328 | TOOHEY, MAUREEN J<br>1225 B MILWAUKEE STREET<br>DELAFIELD, WI 53018 | $33,046.79 | General<br>Unsecured | NO | 12/21/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 329 | SOULBRAIN MI<br>C/O BODMAN, PLC<br>ATTN MARC BAKST, MEMBER<br>1901 ST ANTOINE, 6TH FL @ FORD FIELD<br>DETROIT, MI 48226 | $421,100.00 | General<br>Unsecured | NO | 12/24/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 330 | SOULBRAIN LTK<br>C/O BODMAN, PLC<br>ATTN MARC BAKST, MEMBER<br>1901 ST ANTOINE, 6TH FL @ FORD FIELD<br>DETROIT, MI 48226 | $75,250.00 | General<br>Unsecured | NO | 12/24/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 331 | CONCEPCION, JUAN<br>17 CANTON STREET<br>LAWRENCE, MA 01841 | $87.99 | Administrative<br>Priority | NO | 12/24/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 332 | SAVOY, DONNA & CARL<br>65 E PONTOTOC AVE, #201<br>MEMPHIS, TN 38103 | $2,230.00 | Administrative<br>Priority | NO | 12/24/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 333 | HASELTON, OWEN G<br>3112 89TH DRIVE SE<br>LAKE STEVENS, WA 98258 | $1,662.00 | General<br>Unsecured | NO | 12/24/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 334 | AOYAMA & PARTNERS<br>ATTN MUTSUMI SAMEJIMA, OWNER<br>UMEDA HANKYU BLDG OFFICE TOWER<br>8-1 KAKUDA-CHO KITA-KU<br>OSAKA 530-0017<br>JAPAN | $7,332.82 | General<br>Unsecured | NO | 12/24/2012 |
| 335 | MARK PACK INC<br>DAVID NIELSEN PRESIDENT<br>OR MICHAEL MARINE VP<br>776 MAIN ST<br>COOPERSVILLE, MI 49404 | $4,168.27 | General<br>Unsecured | NO | 12/24/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 336 | ESG AUTOMOTIVE INC<br>ATTN CYNTHIA PEPPERMAN, CONTROLLER<br>1391 WHEATEN AVE, STE 700<br>TROY, MI 48083 | $46,473.40 | General<br>Unsecured | NO | 12/24/2012 |
| | **Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS<br>LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302 | | | | |
| 337 | TTI, INC.<br>RICK E SMITH, CORP CREDIT MGR<br>2441 NORTHEAST PKWY<br>FORT  WORTH, TX 76106 | $14,039.86 | General<br>Unsecured | NO | 12/24/2012 |
| 338 | QUANTUM LIFT INC<br>ATTN GLENN SHAY, PRESIDENT<br>2697 ELLIOTT DRIVE<br>TROY, MI 48083 | $3,180.00 | General<br>Unsecured | NO | 12/24/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 339 | QUANTUM LIFT INC<br>ATTN GLENN SHAY, PRESIDENT<br>PO BOX 334<br>BRIGHTON, MI 48116 | $3,180.00 | General<br>Unsecured | NO | 12/24/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 340 | FSI LABEL COMPANY<br>EMILY M KOPKO, PRES<br>15201 E 12 MILE RD<br>ROSEVILLE, MI 48066 | $6,580.37 | General<br>Unsecured | NO | 12/24/2012 |
| 341 | CHAPIN INTELLECTUAL PROPERTY LAW LLC<br>BARRY CHAPIN OWNER<br>352 TURNPIKE RD STE 110<br>WESTBOROUGH, MA 01772-1756 | $8,822.00 | General<br>Unsecured | NO | 12/24/2012 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 342 | GEORGE E MISSBACH & CO<br>DENISE THRESHER, ADMIN ASST<br>3715 NORTHSIDE PKWY NW BLDG 300 STE 675<br>ATLANTA, GA 30327 | $1,341.60 | General<br>Unsecured | NO | 12/24/2012 |
| 343 | JO GALLOUP COMPANY<br>ATTN GARY M LONGMAN, CONTROLLER<br>PO BOX 673481<br>DETROIT, MI 48267-3481 | $457.96 | General<br>Unsecured | NO | 12/24/2012 |
| 344 | MARSHALL SALES, INC.<br>KAREN REGAN, CONTROLLER<br>14359 MEYERS RD<br>DETROIT, MI 48227 | $2,609.66 | General<br>Unsecured | NO | 12/24/2012 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 345 | DYNAMIC TECHNOLOGY, INC<br>ATTN WILLIAM E DOVER, CFO<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | $220.00 | General<br>Unsecured | NO | 12/26/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| 346 | ROSS, ANN<br>12 RESERVOIR ROAD<br>WAYLAND, MA 01778 | $1,800.00 | Unsecured<br>Priority | NO | 12/26/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 347 | TOD, TONY NGUYEN<br>3505 58TH AVE N, LOT 86<br>ST PETERSBURG, FL 33714 | $21,496.00 | Administrative<br>Priority | NO | 12/26/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 348 | RED WING SHOES<br>ATTN NORMAN H JOHNSON, OFFICER<br>42517 FORD ROAD<br>CANTON, MI 48187 | $4,953.93 | General<br>Unsecured | NO | 12/26/2012 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| 349 | RAND WHITNEY PACKAGING CORP<br>ATTN CHRISTOPHER M HARRIGAN, CFO<br>150 GROVE STREET<br>WORCESTER, MA 01605 | $9,719.01 | Multiple Classes | NO | 12/26/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 350 | DAEHYUNST CO, LTD<br>CHOON TAEK SHIM<br>178-4 SEOGEUN-RI, PALTAN-MYEON<br>HWASUNG-SI, GYEONGGI-DO 445-914<br>SOUTH KOREA | $9,240.00 | General<br>Unsecured | NO | 12/26/2012 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 351 | NIPPON EXPRESS USA, INC<br>ATTN STEPHEN JUNG, SR COUNSEL<br>30 INNERBELT ROAD<br>SOMERVILLE, MA 02143 | $2,312.32 | General<br>Unsecured | NO | 12/27/2012 |
| 352 | ROWELL, DAVID<br>717 VIA AIROSA<br>SANTA BARBARA, CA 93110 | $1,601.80 | General<br>Unsecured | NO | 12/27/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 353 | JONES, CLARK<br>1580 COUNTY ROAD, 425E<br>METAMORA, IL 61548 | $521.95 | Secured | NO | 12/27/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 354 | BORGELT, JIMMIE W<br>9969 T4 ROAD<br>HOYT , KS 66440 | $1,643.00 | General<br>Unsecured | NO | 12/27/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 355 | BRANSON ULTRASONICS CORPORATION<br>C/O HUSCH BLACKWELL, LLP<br>ATTN CHRISTOPHER C MILES, ESQ<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | $43,665.60 | Administrative<br>Priority | NO | 12/28/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 356 | BRANSON ULTRASONICS CORPORATION<br>C/O HUSCH BLACKWELL, LLP<br>ATTN CHRISTOPHER C MILES, ESQ<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | $56,625.60 | General<br>Unsecured | NO | 12/28/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 357 | LEE CONTRACTING INC<br>SANDRA V KISCHUK, RECOVERY MGR<br>631 OAKLAND AVE<br>PONTIAC, MI 48342 | $3,296.27 | General<br>Unsecured | NO | 12/28/2012 |
| 358 | DUKANE CORPORATION<br>ATTN THOMAS F MILLER, CONTROLLER<br>2900 DUKANE DRIVE<br>ST CHARLES, IL 60174 | $44,174.74 | General<br>Unsecured | NO | 12/28/2012 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 359 | ADECCO USA, INC<br>PATRICK ENRIGHT CREDIT MGR<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747 | $199,599.05 | General<br>Unsecured | NO | 12/28/2012 |
| 360 | IHI CORPORATION<br>C/O WHITE & CASE LLP<br>ATTN ROBERTO KAMPFNER, ESQ<br>633 WEST 5TH STREET, SUITE 1900<br>LOS ANGELES, CA 90071 | $65,000.00 | General<br>Unsecured | NO | 12/28/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $21,250.00 PER THE 3.12.2013 ORDER AUTHORIZING THE DEBTORS TO ENTER INTO A STIPULATION WITH A123 SYSTEMS LLC AND IHI CORPORATION AT DOCKET #1199 | | | | |
| 361 | EDISON ANALYTICAL LABORATORIES INC<br>JAMES CARNAHAN, PRESIDENT<br>7-B AVIS DR<br>LATHAM, NY 12110 | $1,100.00 | General<br>Unsecured | NO | 12/28/2012 |
| 362 | VORTEX METALS LTD<br>ATTN ERIC J HENKEL, PRESIDENT<br>19200 CRANWOOD PARKWAY<br>WARRENSVILLE HEIGHTS, OH 44128 | $480.00 | General<br>Unsecured | NO | 12/28/2012 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 363 | HITOOLS INC DBA HITEX DEVELOPMENT TOOLS<br>W SCHMITT & KERSTIN GERNSBECK<br>2070 BUSINESS CENTER DR, STE 280<br>IRVINE, CA 92612 | $8,249.00 | General<br>Unsecured | NO | 12/31/2012 |
|  | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 364 | GILMORE-KRAMER COMPANY DIVISION<br>L.K. GOODWIN CO INC<br>DAVID K GOODWIN, VP<br>PO BOX 72679<br>PROVIDENCE, RI 02907 | $415.18 | General<br>Unsecured | NO | 12/31/2012 |
| 365 | VEDDER ELECTRIC INC<br>MATT WHYBARK, SEC/OFFICE MGR<br>PO BOX 2077<br>ANN ARBOR, MI 48106-2077 | $1,649.74 | General<br>Unsecured | NO | 12/31/2012 |
| 366 | PLASTO-TECH CORPORATION<br>PRESIDENT/GENERAL COUNSEL<br>MAGNI-POWER COMPANY-715153<br>708 LOWELL ST<br>ELYRIA, OH 44035 | $8,631.90 | General<br>Unsecured | NO | 12/31/2012 |
|  | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S<br>SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED<br>4.17.2013 | | | | |
| 367 | CREATIVE FOAM CORPORATION<br>MICHELL MUELLER, CREDIT SUPV<br>300 N ALLOY DR<br>FENTON, MI 48430 | $624.15 | General<br>Unsecured | NO | 12/31/2012 |
|  | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 368 | MEDIA TECH CO LTD<br>ATTN YOUNG HWAN KIM, CFO<br>B-105 DAERUNG POST TOWER-2 182-13<br>GURO-DONG<br>GURO-GU<br>SEOUL 152-790<br>SOUTH KOREA | $22,850.00 | General<br>Unsecured | NO | 12/31/2012 |
| 369 | INTERTEK AGEUS SOLUTIONS INC<br>SEAN WRIGHT, FINANCIAL ANALYST<br>120-40 HINES RD<br>KANATA, ON K2K 2M5<br>CANADA | $1,400.00 | General<br>Unsecured | NO | 12/31/2012 |
| 370 | ALLIED ELECTRONICS, INC.<br>SANDY MILLER, COLLECTION MGR<br>PO BOX 2325<br>FORT WORTH, TX 76113 | $115,212.82 | General<br>Unsecured | NO | 12/31/2012 |
|  | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 371 | ALLIED ELECTRONICS, INC. SANDY MILLER, COLLECTION MGR PO BOX 2325 FORT WORTH, TX 76113 | $6,928.01 | General Unsecured | NO | 12/31/2012 |
| | **Transferee:** ASM CAPITAL, LP ADAM S MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | | | | |
| 372 | ADECCO USA, INC PATRICK ENRIGHT CREDIT MGR 175 BROADHOLLOW RD MELVILLE, NY 11747 | $353,280.77 | General Unsecured | NO | 12/31/2012 |
| 373 | DE LAGE LANDEN FINANCIAL SVCS INC DBA KONICA MINOLTA PREMIER FINANCE LARRY LEVIN, BANKRUPTCY MGR 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | $28,686.32 | General Unsecured | NO | 12/31/2012 |
| 374 | RIGGS, ALPHONSO W 19401 MCLNTYRE STREET DETROIT, MI 48219 | $0.00 | Administrative Priority | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER ORDER SUSTAINING DEBTORS' SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 375 | RIGGS, ALPHONSO W 19401 MCLNTYRE STREET DETROIT, MI 48219 | $24.50 | General Unsecured | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 376 | PARENT, RICHARD M 1521 ORCHID STREET LOMPOC, CA 93436 | $1,992.49 | General Unsecured | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 377 | BURKE, GRACE-ANN 137 LAKEVIEW AVE FREEPORT, NY 11520 | $2,740.00 | Unsecured Priority | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 378 | WINDISCH, HERMAN J 4135 SUNFLOWER CIRCLE VADNAIS HEIGHTS, MN 55127 | $2,033.55 | General Unsecured | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 379 | TERRASI, GARY 332 LAKELAND AVENUE, UNIT C SAYVILLE, NY 11782 | $47,177.90 | Multiple Classes | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 380 | SIMMONS, CONNIE 1158 FAIR OAKS AVE, APT 1 ARROYO GRANDE, CA 93420 | $15,125.90 | Administrative Priority | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 381 | TRACEWELL, CALLIOPE C<br>3603 OAKES DRIVE<br>HAYWARD, CA 94542-1716 | $5,788.95 | General<br>Unsecured | NO | 12/31/2012 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 382 | BRAYMER, THOMAS<br>2923 DIAMOND AVE<br>ALLENTOWN, PA 18103 | $970.00 | General<br>Unsecured | NO | 01/02/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 383 | SIGMA-ALDRICH CORP<br>ATTN PRESIDENT OR GENERAL COUNSEL<br>PO BOX 535182<br>ATLANTA, GA 30353-5182 | $9,758.06 | General<br>Unsecured | NO | 01/02/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 384 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF TEKTRONIX, INC<br>ATTN ROBERT TANNOR, GP, TCM, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $12,388.00 | General<br>Unsecured | NO | 01/02/2013 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 385 | TANNOR PARTNERS CREDIT FUND, LP, ASSIGNEE<br>OF ALL SPEC INDUSTRIES<br>ATTN ROBERT TANNOR, GP, TCM, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $1,289.63 | General<br>Unsecured | NO | 01/02/2013 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 386 | WHALLEY COMPUTER ASSOCIATES INC<br>TOM HANSON, VP<br>ONE WHALLEY WAY<br>SOUTHWICK, MA 01077 | $44,455.40 | General<br>Unsecured | NO | 01/03/2013 |
| 387 | WYANDOTTE WELDING SUPPLY INC<br>J CUNNINGHAM, OFFICER<br>PO BOX 96<br>WYANDOTTE, MI 48192 | $4,052.52 | Administrative<br>Priority | NO | 01/03/2013 |
| 388 | PRAXAIR, INC<br>TRACEY BOUTOT, CREDIT MGR<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810-5113 | $14,741.39 | General<br>Unsecured | NO | 01/03/2013 |
| 389 | INTERTEK TESTING SERVICES NA INC<br>C/O MILLER CANFIELD PADDOCK & STONE, PLC<br>ATTN RONALD A SPINNER, ESQ<br>150 W JEFFERSON, SUITE 2500<br>DETROIT, MI 48226 | $282,567.50 | General<br>Unsecured | NO | 01/03/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 390 | OTHITIS, MICHAEL<br>5226 WINDGATE COURT<br>COLORADO SPRINGS, CO 80917 | $566.25 | Administrative<br>Priority | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 391 | BOWDEN, CE<br>102 NIX AVE<br>OPP, AL 36467-1409 | $1,047.00 | General<br>Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 392 | BUCHHOLZ, KENNETH C<br>3439 NEBRASKA AVE<br>OMAHA, NE 68111 | $127.50 | General<br>Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 393 | BUCHHOLZ, FRANCES M<br>3439 NEBRASKA AVE<br>OMAHA, NE 68111 | $110.25 | General<br>Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 394 | ZIMMERMAN, CLARK<br>20301 ANITA<br>CLINTON TWP, MI 48036 | $333.00 | General<br>Unsecured | NO | 01/03/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 395 | WARNER SPECIALTY PRODUCTS INC<br>ATTN AMY NORTON, PRESIDENT<br>40-B MONTOWESE AVENUE<br>NORTH HAVEN, CT 06473 | $182.00 | General<br>Unsecured | NO | 01/04/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S<br>SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED<br>4.17.2013 | | | | |
| 396 | CONSTELLATION NEWENERGY INC<br>CREDIT WORKOUT<br>KENNY HOWANSKI, CREDIT ANALYST<br>100 CONSTELLATION WAY, STE 600P<br>BALTIMORE, MD 21202 | $14,752.25 | Administrative<br>Priority | NO | 01/02/2013 |
| | **Additional Information:** ALLOWED AS AN ADMINISTRATIVE CLAIM IN THE AMOUNT OF $7,376.13 PER ORDER<br>APPROVING STIPULATION AT DOCKET #1554 FILED 4.29.2013. | | | | |
| 397 | CONSTELLATION NEWENERGY INC<br>CREDIT WORKOUT<br>KENNY HOWANSKI, CREDIT ANALYST<br>100 CONSTELLATION WAY, STE 600P<br>BALTIMORE, MD 21202 | $39,294.10 | General<br>Unsecured | NO | 01/02/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $31,917.97 PER<br>ORDER APPROVING STIPULATION AT DOCKET #1554 FILED 4.29.2013. | | | | |
| 398 | ELLSWORTH ADHESIVES SCD<br>ATTN LAURITA RADTKE, COLL SPEC<br>PO BOX 1002<br>GERMANTOWN, WI 53022-8202 | $11,035.13 | Administrative<br>Priority | NO | 01/04/2013 |
| 399 | ELLSWORTH ADHESIVES SCD<br>ATTN LAURITA RADTKE, COLL SPEC<br>W129 N 10825 WASHINGTON DRIVE<br>GERMANTOWN, WI 53022 | $13,549.55 | General<br>Unsecured | NO | 01/04/2013 |

B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859
FINAL CLAIMS REGISTER
AS OF APRIL 25, 2019

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 400 | BLACK & VEATCH CORPORATION<br>ATTN JENNIFER SHAFER, SR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | $9,655.00 | General<br>Unsecured | NO | 01/04/2013 |
| 401 | ANIXTER<br>ATTN STEVEN GAROFALO, CREDIT MGR<br>PO BOX 3966<br>BOSTON, MA 02241-3966 | $3,523.36 | General<br>Unsecured | NO | 01/04/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 402 | ASM CAPITAL, LP, ASSIGNEE<br>OF TATA TECHNOLOGIES<br>DOUG WOLFE, GENERAL COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | $10,153.50 | General<br>Unsecured | NO | 12/26/2012 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 403 | NATALE, GUIDO<br>VIA FLORIANO PIETROCOLA, N S<br>66100 CHIETI (CH)<br>ITALY | $5,175.00 | General<br>Unsecured | NO | 01/04/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 404 | WEBSTER, EUGENE & SANDRA<br>3 CLAUDINE DRIVE<br>PELHAM, NH 03076 | $1,366.69 | General<br>Unsecured | NO | 01/04/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 405 | ISO NEW ENGLAND, INC<br>ATTN ROBERT LUDLOW, VP, CFCO<br>1 SULLIVAN ROAD<br>HOLYOKE, MA 01040-2841 | $959.00 | Secured | YES | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 406 | EDISON WELDING INSTITUTE, INC.<br>C/O VORYS SATER SEYMOUR & PEASE, LLP<br>ATTN ROBERT A BELL JR, ESQ<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 | $41,700.50 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 407 | HUDSON BAY MASTER FUND LTD<br>C/O HUDSON BAY CAPITAL MANAGEMENT LP<br>SCOTT BLACK<br>777 THIRD AVENUE<br>NEW YORK, NY 10017 | $2,247,350.35 | General<br>Unsecured | YES | 01/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $2,247,350.00 PER ORDER AT DOCKET #1890 FILED 7.9.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 408 | JP MORGAN OMNI SPC, LTD<br>C/O HUDSON BAY CAPITAL MANAGEMENT LP<br>ATTN SCOTT BLACK<br>777 THIRD AVENUE<br>NEW YORK, NY 10017 | $691,635.70 | General<br>Unsecured | YES | 01/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $691,636.00 PER ORDER AT DOCKET #1890 FILED 7.9.2013 | | | | |
| 409 | HALL, EDWARD J & VIOLA<br>11 FULTON ROAD<br>LEXINGTON, MA 02420-2321 | $0.00 | General<br>Unsecured | YES | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 410 | LOPEZ, EDWIN & FELICIA<br>24827 QUIGLEY CYN ROAD<br>NEWHALL, CA 91321 | $2,161.11 | General<br>Unsecured | NO | 01/04/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 411 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | $28,591,112.00 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 412 | ENTEGEE INC<br>ATTN APRIL SULLIVAN, A/R MGR<br>P.O. BOX 4410<br>BOSTON, MA 02211 | $16,999.14 | General<br>Unsecured | NO | 01/07/2013 |
| 413 | CITY EVENTS GROUP<br>CITY ANIMATION COMPANY<br>ERIC SCHULTZ, PRESIDENT<br>57 PARK ST<br>TROY, MI 48083 | $764.60 | General<br>Unsecured | NO | 01/07/2013 |
| 414 | VACOVEC MAYOTTE & SINGER LLP<br>ATTN TONYA S JAMES, PARTNER<br>255 WASHINGTON STREET, SUITE 340<br>NEWTON, MA 02458 | $31,422.21 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 415 | MOORE, KENNETH<br>9510 HORSEMILL RD<br>GROSSE ILE, MI 48138 | $11,223.50 | Unsecured<br>Priority | NO | 01/07/2013 |
| 416 | NSTAR ELECTRIC COMPANY<br>NSTAR ELECTRIC & GAS<br>MARILENA ALVEREZ, SPEC COLLCOORD<br>ONE NSTAR WAY, NW-220<br>WESTWOOD, MA 02090 | $28,794.77 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 417 | DELPHI PACKARD ELECTRICAL<br>ELECTRIC ARCHITECTURE<br>ATTN PAM NEWTON, M/C 483-400-554<br>5725 DELPHI DRIVE<br>TROY, MI 48098 | $71,825.35 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 418 | SWITCHGEAR POWER SYSTEMS, LLC<br>C/O YOUNG SCHUSTER & MASLOWSKI, LLP<br>ATTN JOHN W SCHUSTER, ESQ<br>600 S MAIN STREET, SUITE 301<br>OSHKOSH, WI 54902 | $290,193.75 | Administrative<br>Priority | NO | 01/07/2013 |
| 419 | MOUSER ELECTRONICS, INC<br>ATTN SHERYL GAINES, CREDIT MGR<br>1000 NORTH MAIN STREET<br>MANSFIELD, TX 76063 | $9,306.28 | General<br>Unsecured | NO | 01/07/2013 |
| 420 | KOSTELAC, FRANK R<br>7828 RYE CANYON DRIVE<br>LAS VEGAS, NV 89123 | $5,523.69 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 421 | OWEN, JAMES E<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | $5,107.80 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 422 | LYON, DAVID<br>7236A BEVERLY PARK DR<br>SPRINGFIELD, VA 22150 | $975.00 | Administrative<br>Priority | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 423 | BIENEH, MARCUS-PETER<br>ESCHELBACHSTRASOC<br>71008<br>HOLZGERLINEN<br>GERMANY | $3,136.32 | General<br>Unsecured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 424 | DAVIS, ALLEN C & CAROLYN J<br>4646 BOYDSON DRIVE<br>TOLEDO, OH 43623-3803 | $0.00 | General<br>Unsecured | YES | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 425 | GOLDSTEIN, ARTHUR L<br>24 HUBBARD ROAD<br>WESTON, MA 02493-2266 | $0.00 | General<br>Unsecured | YES | 01/07/2013 |
| 426 | NOVICK, GAIL E.<br>520 E 72ND STREET, #10E<br>NEW YORK, NY 10021 | $4,967.93 | Administrative<br>Priority | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 427 | NOVICK, GAIL E.<br>520 E 72ND STREET, #10E<br>NEW YORK, NY 10021 | $4,967.93 | Secured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 428 | SPARKS, DOROTHY C<br>8 RICHARD ROAD<br>BEDFORD, MA 01730 | $2,084.61 | Secured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 429 | SPARKS, RICHARD A<br>8 RICHARD ROAD<br>BEDFORD, MA 01730 | $14,456.70 | Secured | NO | 01/07/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 430 | SHANGHAI XINPENG METAL PRODUCTS CO, LTD<br>STEEL ZHAO, COMMERCIAL DIRECTOR<br>OR JOHNSON XIAO, PRES/CEO<br>1698 HUALONG ROAD<br>HUAXIN TOWN, QINGPU DISTRICT<br>SHANGHAI 201708<br>CHINA | $604,927.06 | General Unsecured | NO | 01/08/2013 |
| | **Transferee:** A123 SYSTEMS LLC<br>ATTN JOHN PATEL<br>39000 SEVEN MILE RD<br>LIVONIA, MI 48152 | | | | |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 431 | CAVIST MANUFACTURING, INC<br>ATTN REIMER HANSEN, PRESIDENT<br>9290 PROTOTYPE DRIVE<br>RENO, NV 89521 | $14,891.45 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 432 | 39000 ASSOCIATES, LLC<br>ATTN ELI HALPERN, AUTH REP<br>C/O STERLING GROUP<br>333 W FORT STREET, SUITE 1200<br>DETROIT, MI 48226 | $1,204,392.00 | Multiple Classes | YES | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003 AND THE 3.15.2013 AGREED ORDER RESOLVING THE RESPONSE OF 39000 ASSOCIATES, LLC TO DEBTORS' SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1245 | | | | |
| 433 | ALLEMAN HALL MCCOY RUSSELL & TUTTLE LLP<br>JOHN D RUSSELL, PH D<br>806 SW BROADWAY, STE 600<br>PORTLAND, OR 97205 | $43,148.09 | General Unsecured | NO | 01/08/2013 |
| 434 | DYNAMIC PLASTICS, INC.<br>C/O FOLEY & LARDNER, LLP<br>J A SIMON/M A AIELLO/T N DOLCOURTE<br>500 WOODWARD AVE, SUITE 2700<br>DETROIT, MI 48226 | $13,904.83 | General Unsecured | NO | 01/08/2013 |
| 435 | CONTRARIAN FUNDS, LLC AS ASSIGNEE<br>OF MORONEY BODY WORKS, INC<br>ATTN MICHAEL J RESTIFO, CFO/MEMBER<br>411 WEST PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | $59,143.61 | General Unsecured | NO | 01/08/2013 |
| | **Transferee:** CONTRARIAN FUNDS, LLC<br>ALISA MUMOLA/MICHAEL RESTIFO<br>411 WEST PUTNAM AVE, STE 425<br>GREENWICH, CT 06830 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 436 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF EXECUTIVE BUILDING SERVICES ATTN MICHAEL J RESTIFO, CFO/MEMBER 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | $67,244.08 | General Unsecured | NO | 01/08/2013 |
| | **Transferee:** CONTRARIAN FUNDS, LLC ALISA MUMOLA/MICHAEL RESTIFO 411 WEST PUTNAM AVE, STE 425 GREENWICH, CT 06830 | | | | |
| 437 | INMEDIA, LLP ATTN GERARD KOPOYAN, PARTNER 1075 MILLBURY STREET WORCESTER, MA 01607 | $695.00 | General Unsecured | NO | 01/08/2013 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC MAYA KRISH 1777 SARATOGA AVE, #106 SAN JOSE, CA 95129 | | | | |
| 438 | JOSEPH, ROBERT 562 DELURAINE AVE TORONTO, ON M5M 2C4 CANADA | $5,912.72 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 439 | MCMILLIN, RICHARD A 3619 DEWEY LAKE DRIVE RICHMOND, TX 77406 | $2,103.35 | Administrative Priority | NO | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 440 | ALBERT, TIMOTHY G 2241 N LEONARD ROAD PALM SPRINGS, CA 92262-2721 | $602.95 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 441 | CHURNET, HABTE GIORGIS 1212 ALTAMONT ROAD CHATTANOOGA, TN 37415 | $0.00 | General Unsecured | YES | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075. | | | | |
| 442 | PKC WIRING HARNESS & ELECTRONICS (SUZHOU) CO LTD ATTN VEIKKO IKALAWEN, GENERAL MGR 13CD SU CHUN INDUSTRIAL WORKPLACE 13CD NO 428 XINGLONG STREET SIP SUZHOU, JIANG SU 215024 CHINA | $31,439.85 | General Unsecured | NO | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 443 | EDWARDS VACUUM, INC. JAMES A SNYDER, GENERAL COUNSEL 88 E MAIN STREET, #462 MENDHAM, NJ 07945 | $11,917.44 | General Unsecured | NO | 01/08/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 444 | AEES INC<br>ATTN MARK PAWZUN, CREDIT & COLL MGR, NA<br>211 NORTH LOOP 1604 EAST<br>SAN ANTONIO, TX 78232 | $58,877.50 | General<br>Unsecured | NO | 01/08/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 445 | EISEN, MYNDE S<br>PO BOX 630749<br>HOUSTON, TX 77263 | $2,690.58 | General<br>Unsecured | NO | 01/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 446 | BUTLER, BENJAMIN F<br>PO BOX 5<br>BATH, OH 44210 | $0.00 | General<br>Unsecured | YES | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 447 | TESSIER, RONALD J<br>105 BROOKDALE CT<br>MOYOCK, NC 27958 | $17,493.66 | General<br>Unsecured | NO | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 448 | BROTHERTON, ELIZABETH<br>41 AUBURN AVE<br>UTICA, NY 13501 | $477.88 | Administrative<br>Priority | NO | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 449 | ARMACIDA, GARY H & DALE A<br>71 BRECKENRIDGE ROAD<br>MAHOPAC, NY 10541-1223 | $3,510.00 | General<br>Unsecured | NO | 01/09/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 450 | GOVERNOR BUSINESS SOLUTIONS INC<br>ATTN WILLIAM CULLINAN, PRESIDENT<br>15260 COMMERCE DRIVE SOUTH<br>DEARBORN, MI 48120 | $1,644.39 | General<br>Unsecured | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 451 | GOVERNOR BUSINESS SOLUTIONS INC<br>ATTN WILLIAM CULLINAN, PRESIDENT<br>15260 COMMERCE DRIVE SOUTH<br>DEARBORN, MI 48120 | $1,225.40 | Administrative<br>Priority | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 452 | MPS GROUP INC<br>BRIAN SUSKO, CFO<br>38755 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | $221,918.47 | General<br>Unsecured | NO | 01/09/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 453 | CINTAS FIRST AID & SAFETY<br>ATTN PATRICK E DAY, GENERAL MGR.<br>13500 ASHURST<br>LIVONIA, MI 48150 | $44,181.79 | General<br>Unsecured | NO | 01/09/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |
| 454 | SYBESMA'S ELECTRONICS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | $271,865.09 | General<br>Unsecured | NO | 01/09/2013 |
| 455 | URS CORPORATION<br>C/O MICHAEL A STEUER, REGIONAL COUNSEL<br>130 ROBIN HILL RD, #100<br>GOLETA, CA 93117 | $21,867.12 | General<br>Unsecured | NO | 01/09/2013 |
| 456 | DAIICHI JITSUGYO (AMERICA) INC<br>C/O MASUDA FUNAI EIFERT & MITCHELL, LTD<br>ATTN JOSEPH S PARISI, ATTORNEY-IN-FACT<br>203 N LASALLE STREET, SUITE 2500<br>CHICAGO, IL 60601 | $134,266.24 | General<br>Unsecured | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 457 | DAIICHI JITSUGYO (AMERICA) INC<br>C/O MASUDA FUNAI EIFERT & MITCHELL, LTD<br>ATTN JOSEPH S PARISI, ATTORNEY-IN-FACT<br>203 N LASALLE STREET, SUITE 2500<br>CHICAGO, IL 60601 | $2,232.00 | Administrative<br>Priority | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 458 | ANDROID INDUSTRIES-WIXOM LLC<br>C/O FOLEY & LARDNER LLP<br>J A SIMON/M A AIELLO/T N DOLCOURT<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | $9,170.60 | Administrative<br>Priority | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 459 | ANDROID INDUSTRIES-WIXOM LLC<br>C/O FOLEY & LARDNER LLP<br>J A SIMON/M A AIELLO/T N DOLCOURT<br>500 WOODWARD AVE, STE 2700<br>DETROIT, MI 48226 | $92,495.30 | General<br>Unsecured | NO | 01/09/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 460 | PROGRESSIVE CONTROL SOLUTIONS LLC<br>C/O LIEBERMAN GIES & COHEN, PLLC<br>ATTN MICHAEL D LIEBERMAN, ESQ<br>30500 NORTHWESTERN HWY, SUITE 307<br>FARMINGTON HILLS, MI 48334 | $374,425.98 | General<br>Unsecured | NO | 01/09/2013 |
| 461 | HADLOCK PLASTICS LLC<br>TERRY MORGAN, PRESIDENT<br>110 N EAGLE ST<br>GENEVA, OH 44041-1196 | $202,097.78 | General<br>Unsecured | NO | 01/09/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 462 | LEXINGTON INS CO., CHARTIS SPECIALTY INS CO., NATIONAL UNION FIRE INS CO., ET AL C/O AMERICAN INTERNATIONAL GRP, INC RYAN G FOLEY, AUTH REP 180 MAIDEN LANE, 37TH FL NEW YORK, NY 10038 | $0.00 | Multiple Classes | YES | 01/09/2013 |

**Additional Information:** WITHDRAWN PER CREDITOR'S E-MAIL OF 8.29.2013

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 463 | MINTZ LEVIN COHN FERRIS GLOVSKY&POPEO PC MARTHA J ZACKIN, ESQ ONE FINANCIAL CENTER BOSTON, MA 02111 | $8,698.39 | General Unsecured | NO | 01/09/2013 |
| 464 | OPTECH LLC ANGELIQUE RODRIGUEZ-EDGE 3290 W BIG BEAVER RD, STE 220 TROY, MI 48084 | $91,983.04 | General Unsecured | NO | 01/09/2013 |
| 465 | DANLAW INC ATTN THOMAS J RZEZNIK, CFO 23700 RESEARCH DRIVE FARMINGTON HILLS, MI 48335 | $1,629.51 | General Unsecured | NO | 01/10/2013 |
| 466 | CA SENECAL ELECTRICAL SERVICES INC CHRISTOPHER A SENECAL, PRESIDENT 120 MAYFIELD ST WORCESTER, MA 01602 | $12,296.00 | General Unsecured | NO | 01/10/2013 |
| 467 | SOUTHWEST RESEARCH INSTITUTE ATTN DELIA AGUILAR, CONTROLLER 6220 CULEBRA SAN ANTONIO, TX 78228-0510 | $65,000.00 | General Unsecured | NO | 01/10/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 468 | J FRANK ASSOCIATES LLC LAURENCE KLURFELD, PARTNER & COO JOSEPHINE SCARPULLA, CFO 622 THIRD AVENUE 36TH FLOOR NEW YORK, NY 10017 | $46,977.34 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** CRT SPECIAL INVESTMENTS LLC JOSEPH E SARACHECK/GAIL ROSENBLUM 262 HARBOR DR STAMFORD, CT 06902 | | | | |
| 469 | VWR INTERNATIONAL ATTN DILIP KUMAR, TEAM LEADER- TREASURY RADNOR CORP CTR., BLDG ONE 100 MATSONFORD RD, STE 100 RADNOR, PA 19087 | $48,201.39 | General Unsecured | NO | 01/10/2013 |
| 470 | METAL WORKS INC FREDERICK H PIERCE, PRESIDENT 24 INDUSTRIAL DR LONDONDERRY, NH 03053 | $35,425.89 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** ASM CAPITAL, LP ADAM S MOSKOWITZ 7600 JERICHO TURNPIKE, STE 302 WOODBURY, NY 11797 | | | | |

**Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 471 | METAL WORKS INC FREDERICK H PIERCE, PRESIDENT 24 INDUSTRIAL DR LONDONDERRY, NH 03053 | $39,030.96 | Administrative Priority | NO | 01/10/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 472 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY<br>ATTN GENERAL COUNSEL<br>77 MASSACHUSETTS AVE, BLDG 10-370<br>CAMBRIDGE, MA 02139 | $98,882.01 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 473 | GIMA, SIMON I & LEENA S<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | $98,535.21 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 474 | GIMA, SIMON I & LEENA S<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | $51,226.63 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 475 | GIMA, LEENA S<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | $90,816.38 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 476 | GIMA, SIMON I<br>4214 HATTIES PROGRESS DRIVE<br>BOWIE, MD 20720 | $389.80 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 477 | INDUSTRIAL DESIGN INNOVATIONS INC<br>CHUCK M MCHUGH, PRESIDENT<br>10611 HAGGERTY STREET<br>DEARBORN, MI 48126 | $106,560.00 | General<br>Unsecured | NO | 01/10/2013 |
| 478 | INDUSTRIAL DESIGN INNOVATIONS INC<br>CHUCK M MCHUGH, PRESIDENT<br>10611 HAGGERTY STREET<br>DEARBORN, MI 48126 | $11,050.00 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 479 | HAROIAN, GARY E<br>31 TAMMER LANE<br>HOPKINTON, MA 01748 | $0.00 | General<br>Unsecured | YES | 01/10/2013 |
| 480 | DYNAMIC PLASTICS, INC.<br>C/O FOLEY & LARDNER, LLP<br>J A SIMON/M A AIELLO/T N DOLCOURTE<br>500 WOODWARD AVE, SUITE 2700<br>DETROIT, MI 48226 | $2,699.86 | Administrative<br>Priority | NO | 01/10/2013 |
| 481 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF THE TOWNSEND COMPANY<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | $16,500.00 | General<br>Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC.<br>MICHAEL HANDLER<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 482 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF US NETWORK SOLUTIONS INC ATTN MICHAEL HANDLER, AUTH SIG ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | $3,000.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC. MICHAEL HANDLER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | |
| 483 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF CONTROL POWER RELIANCE, LLC ATTN MICHAEL HANDLER, AUTH SIG ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | $972.00 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC. MICHAEL HANDLER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | |
| 484 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF DOMINO AMJET INC ATTN MICHAEL HANDLER, AUTH SIG ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | $29,249.04 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC. MICHAEL HANDLER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | |
| 485 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE OF MATERION TECHNICAL MATERIALS ATTN MICHAEL HANDLER, AUTH SIG ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | $8,839.51 | General Unsecured | NO | 01/10/2013 |
| | **Transferee:** LIQUIDITY SOLUTIONS INC. MICHAEL HANDLER ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | |
| 486 | SUZHOU YUANDA PLASTICS CO., LTD SHI WEI, MGR 1ST XIAXUQIAO, SUZHOU NEW & HIGH TECH DONGZHU SECTION SUZHOU CITY JIANGSU PROVINCE 215163 CHINA | $1,286.08 | Administrative Priority | NO | 01/10/2013 |
| 487 | MOKON ATTN SHARON HOWE, CREDIT CLERK 2150 ELMWOOD AVE BUFFALO, NY 14207 | $6,888.10 | General Unsecured | NO | 01/10/2013 |
| 488 | STANDARD ELECTRIC US ELECTRICAL SERVICES INC MARK GUARINO, CREDIT MGR 15 WALNUT ST HARTFORD, CT 06120 | $238.00 | General Unsecured | NO | 01/10/2013 |
| 489 | BOYD CORPORATION ATTN ANJELA NAND, CREDIT MGR 600 SOUTH MCCLURE ROAD MODESTO, CA 95357 | $1,141.50 | General Unsecured | NO | 01/10/2013 |
| 490 | DAHL TAYLOR AND ASSOCIATES CONSTRUCTORS INC QUANG DUY VU, PRESIDENT 2960 DAIMLER ST SANTA ANA, CA 92705-5824 | $85,750.41 | General Unsecured | NO | 01/10/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 491 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | $3,803.70 | General<br>Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 492 | LITHIUMSTART LLC<br>ATTN CHRISTOPHER COOK, CEO<br>1083 VINE STREET, STE 312<br>HEALDSBURG, CA 95448 | $33,669.75 | General<br>Unsecured | NO | 01/10/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ATTN MICHAEL LIM<br>ONE MARITIME PLAZA, STE 2100<br>SAN FRANCISCO, CA 94111 | | | | |
| 493 | TDK-LAMBDA AMERICAS INC<br>PEGGY VICHARELLO, CONTROLLER<br>405 ESSEX RD<br>NEPTUNE, NJ 07753 | $750.00 | General<br>Unsecured | NO | 01/10/2013 |
| 494 | PROTECTIVE INDUSTRIES INC<br>CARPLUGS<br>ATTN SHARON HOWE, CREDIT CLERK<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207 | $1,087.26 | General<br>Unsecured | NO | 01/10/2013 |
| 495 | CAPUTO, RALPH A.<br>73 FOSTER ROAD<br>BELMONT, MA 02478 | $6,708.03 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 496 | MICROTECH STAFFING GROUP<br>C/O MURTHA CULLINA, LLP<br>ATTN JONATHAN B RABIN, ESQ<br>99 HIGH STREET<br>BOSTON, MA 02110 | $61,513.56 | General<br>Unsecured | NO | 01/10/2013 |
| 497 | COGNEX CORPORATION<br>ATTN RICHARD A MORIN, CFO<br>ONE VISION DRIVE<br>NATICK, MA 01760 | $4,250.00 | General<br>Unsecured | NO | 01/10/2013 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 498 | DAEWOO INTERNATIONAL (AMERICA) INC<br>ATTN SANG CHUL SHIN, CFO<br>300 FRANK W. BURR BLVD, #23<br>TEANECK, NJ 07666 | $910,873.24 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 499 | MICHIGAN BELL TELEPHONE CO<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO LEAD PARALEGAL<br>ONE AT&T WAY RM 3A231<br>BEDMINSTER, NJ 07921 | $4,939.43 | General<br>Unsecured | NO | 01/10/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 500 | KAYDON GROUP LLC<br>ATTN ELI FLORENCE, MGR<br>290 PINE STREET<br>CANTON, MA 02021 | $24,655.23 | Secured | NO | 01/10/2013 |
| | **Additional Information:** WITHDRAWN PER ORDER OF COURT AT DOCKET NO. 842 DTD 1.15.2013 | | | | |
| 501 | STEEL, DAVID<br>1412 MELROSE AVE<br>ELKINS PARK, PA 19027 | $2,435.70 | Administrative<br>Priority | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 502 | STEEL, DAVID<br>1412 MELROSE AVE<br>ELKINS PARK, PA 19027 | $2,435.70 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 503 | OSGOOD, ANTHONY<br>8564 HUMMINGBIRD DR<br>COMMERCE TWP, MI 48382 | $25,500.00 | General<br>Unsecured | NO | 01/10/2013 |
| 504 | GWI ENGINEERING INC<br>NEW 9 INC<br>PETER A CORDES, PRESIDENT<br>1411 MICHIGAN ST NE<br>GRAND RAPIDS, MI 49503 | $17,060.00 | General<br>Unsecured | NO | 01/10/2013 |
| 505 | BDO LIMITED<br>ATTN FRANKIE HO, FINANCIAL CONTROLLER<br>25TH FLOOR WING ON CENTRE<br>111 CONNAUGHT ROAD CENTRAL<br>HONG KONG | $162,800.00 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER ORDER SUSTAINING DEBTORS' THIRD OMNIBUS (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1437 FILED 4.15.2013 | | | | |
| 506 | TEICH, HORST W & INGE<br>AM KIEKEBERG 20<br>D-22587<br>HAMBURG D-22587<br>GERMANY | $15,647.95 | General<br>Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 507 | SHANGHAI ADVANCED TRACTION<br>BATTERY SYSTEMS, CO., LTD<br>FAN XIAO SONG / LIU JIAN HUA<br>NO 585 TASBAN ROAD<br>ANTING TOWN<br>JIADING, ,SHANGHAI 201804<br>CHINA | $750,715.91 | General<br>Unsecured | YES | 01/10/2013 |
| | **Additional Information:** ALLOWED AT $519,036.97 PER AGREED SETTLEMENT | | | | |
| 508 | GALLICANI, CLAUDIO<br>VIA MARTIRI BERNINI, 14<br>43010 FONTEVIVO PONTETARO<br>PARMA 43010<br>ITALY | $5,375.00 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 509 | DESHPANDE, GURURAJ<br>C/O SPARTA GROUP, LLC<br>92 MONTVALE AVENUE, SUITE 2500<br>STONEHAM, MA 02180 | $0.00 | General<br>Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 510 | DEPTULA, PETER P<br>11271 RIDGE ROAD<br>PLYMOUTH, MI 48170 | $233.20 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 511 | MORELLI, KATHY<br>8563 HOLLYBROOK LANE<br>TINLEY PARK, IL 60487 | $4,000.00 | Secured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 512 | WILLIAMS, WIILLIAM H, JR<br>17 SCARSDALE DRIVE<br>LIVINGSTON, NJ 07039 | $35,362.33 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 513 | SAIC MOTOR CO, LTD<br>ATTN ZHOU QI, LEGAL COUNSEL<br>COOPERATION & LEGAL AFFAIRS DEPT<br>NO. 489 WEIHAI ROAD, ROOM 2202<br>SHANGHAI 200041<br>CHINA | $0.00 | General<br>Unsecured | YES | 01/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 514 | ODDSEN, ODD N, JR, ESTATE OF<br>C/O THERESA HOGAN, ATTORNEY-AT-LAW<br>340 SPRING GARDEN STREET<br>EASTON, PA 18042 | $4,534.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 515 | SUPERIOR CONTROLS, INC<br>ATTN KEVIN BUTLER, CONTROLLER<br>46247 FIVE MILE RD<br>PLYMOUTH, MI 48170-2421 | $20,767.50 | General<br>Unsecured | NO | 01/11/2013 |
| 516 | SIEBER, JEFFREY<br>38500 MASON<br>LIVONIA, MI 48154 | $64,020.00 | General<br>Unsecured | NO | 01/11/2013 |
| 517 | COMAU INC<br>ATTN DAVID MCKEE, GENERAL COUNSEL<br>21000 TELEGRAPH ROAD<br>SOUTHFIELD, MI 48034 | $34,429.65 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ATTN MICHAEL LIM<br>ONE MARITIME PLAZA, STE 2100<br>SAN FRANCISCO, CA 94111 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 518 | RAYVAL (SUZHOU) TECHNOLOGIES CO LTD<br>C/O RAYBURN COOPER & DURHAM. PA<br>ATTN ASHLEY K. NEAL<br>THE CARILLON, SUITE 1200<br>227 WEST TRADE ST<br>CHARLOTTE, NC 28202-1672 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 519 | SOUTHERN CALIFORNIA EDISON COMPANY<br>CLAIMS AND GENERAL LITIGATION<br>P A CIRUCCI DIR & MANAGING ATTY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | $0.00 | Multiple Classes | YES | 01/11/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY PER ORDER AT DOCKET 1906 FILED 7.12.2013 | | | | |
| 520 | WILMER CUTLER PICKERING HALE & DORR LLP<br>LOUISE A LUONGO & DENNIS L JENKINS<br>60 STATE ST<br>BOSTON, MA 02109 | $374,050.27 | General<br>Unsecured | NO | 01/11/2013 |
| 521 | IRON MOUNTAIN INFORMATION MGNT LLC<br>IRON MOUNTAIN INCORPORATED<br>JOSEPH CORRIGAN, ESQ<br>ONE FEDERAL STREET, 7TH FL<br>BOSTON, MA 02110 | $11,858.59 | General<br>Unsecured | NO | 01/11/2013 |
| 522 | PHILLIPS AND TEMRO INDUSTRIES<br>ATTN MICHAEL RAMSEY, CFO<br>9700 WEST 74TH STREET<br>EDEN PRAIRIE, MN 55344 | $34,520.68 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 523 | MAXWELL TECHNOLOGIES, INC<br>C/O MUNGER TOLLES & OLSON LLP<br>TODD ROSEN, ESQ<br>355 S GRAND AVENUE, STE 3500<br>LOS ANGELES, CA 90071-1560 | $153,450.00 | General<br>Unsecured | NO | 01/11/2013 |
| 524 | BURROW INDUSTRIES, INC<br>PRESIDENT/GEN'L COUNSEL<br>7380 EXPRESS ROAD<br>PO BOX 359<br>TEMPERANCE, MI 48182 | $30,720.00 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 525 | BURROW INDUSTRIES, INC<br>PRESIDENT/GEN'L COUNSEL<br>7380 EXPRESS ROAD<br>PO BOX 359<br>TEMPERANCE, MI 48182 | $64,549.55 | Multiple Classes | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 526 | ACE AMERICAN INSURANCE COMPANY<br>C/O ACE GROUP OF INSURANCE CO - WA04K<br>ATTN PAUL B BECH, ESQ<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19103 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.28.2013 | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 527 | ILLINOIS UNION INSURANCE CO<br>C/O ACE GROUP OF INSURANCE CO - WA04K<br>ATTN PAUL B BECH, ESQ<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19103 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.28.2013 | | | | |
| 528 | ACE PROPERTY AND CASUALTY INSURANCE CO<br>C/O ACE GROUP OF INSURANCE CO - WA04K<br>ATTN PAUL B BECH, ESQ<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19103 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.28.2013 | | | | |
| 529 | AIRGAS USA, LLC<br>BANKRUPTCY DEPARTMENT<br>GARY A LIGGETT CREDIT ANALYST<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | $33,655.37 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 530 | AIRGAS USA, LLC<br>BANKRUPTCY DEPARTMENT<br>GARY A LIGGETT CREDIT ANALYST<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | $88,053.96 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 531 | FERNDALE ELECTRIC CO, INC<br>C/O KERR RUSSELL AND WEBER, PLC<br>ATTN JAMES CASE<br>500 WOODWARD AVE, SUITE 2500<br>DETROIT, MI 48226 | $564,304.29 | Secured | NO | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER ORDER OF COURT AT DOCKET NO. 992 DTD 2.11.2013. NOTICE OF<br>WITHDRAWAL OF PROOF OF CLAIM FILED AT DOCKET NO. 1160 DTD 3.7.2013 | | | | |
| 532 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF MAXI CONTAINER INC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $10,902.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 533 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF MAXI CONTAINER INC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $6,257.50 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| | **Additional Information:** RECLASSIFIED TO PARTIALLY GENERAL UNSECURED AND PARTIALLY AN<br>ADMINISTRATIVE CLAIM PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS<br>(SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 534 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF FIRST CHOICE COFFEE SERVICES<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $10,952.77 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 535 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF FIRST CHOICE COFFEE SERVICES<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $4,697.33 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 536 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF A-ZENTECH<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $2,244.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 537 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF A-ZENTECH<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $4,488.00 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 538 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF TEST EQUITY, LLC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $4,514.19 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 539 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF TEST EQUITY, LLC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $5,143.11 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 540 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF MCNAUGHTON-MCKAY ELECTRIC CO, INC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $5,204.04 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 541 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF MCNAUGHTON-MCKAY ELECTRIC CO, INC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $5,554.71 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 542 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF ROSS MIXING, INC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $428.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 543 | CRG FINANCIAL, LLC AS ASSIGNEE<br>OF OMEGA PLASTICS, INC<br>ATTN ALLISON AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | $14,534.05 | General<br>Unsecured | NO | 01/11/2013 |
| | **Transferee:** CRG FINANCIAL, LLC<br>ALLISON & ROBERT AXENROD<br>100 UNION AVE, STE 240<br>CRESSKILL, NJ 07626 | | | | |
| 544 | HEISS, SCOTT ON HIS OWN BEHALF&ON BEHALF<br>OF A PUTATIVE CLASS<br>C/O POMERANTZ GROSSMAN, HUFFORD, ET AL<br>ATTN CAROLYN S MOSKOWITZ<br>600 THIRD AVENUE<br>NEW YORK, NY 10116 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S NOTICE OF WITHDRAWAL AT DOCKET #1570 FILED<br>4.30.2013 | | | | |
| 545 | MICHAEL ZOITAS ON HIS OWN BEHALF&ON BEHALF<br>OF A PUTATIVE CLASS<br>C/O POMERANTZ GROSSMAN, HUFFORD, ET AL<br>ATTN CAROLYN S MOSKOWITZ<br>600 THIRD AVENUE<br>NEW YORK, NY 10116 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S NOTICE OF WITHDRAWAL AT DOCKET #1570 FILED<br>4.30.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 546 | FLANDERS 155 LLC<br>LAW OFFICES OF JOSEPH R JENKINS<br>ATTN JOSEPH R JENKINS<br>116 FLANDERS RD., STE 2000<br>WESTBOROUGH, MA 01581 | $24,655.23 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 547 | CROWN EQUIPMENT CORPORATION<br>RODNEY J HINDERS<br>ROBERT G HANSEMAN, ATTY & AGENT<br>40 SOUTH WASHINGTON STREET<br>NEW BREMEN, OH 45869 | $13,703.96 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 548 | PRESIDIO NETWORKED SOLUTIONS INC<br>JAY STAPLES, GENERAL COUNSEL<br>7601 ORA GLEN DRIVE, SUITE 100<br>GREENBELT, MD 20770 | $10,006.56 | General<br>Unsecured | NO | 01/11/2013 |
| 549 | TRINCH, SAMUEL L<br>250 N CRANBROOK RD<br>BLOOMFIELD TWP, MI 48301 | $91,728.00 | General<br>Unsecured | NO | 01/11/2013 |
| 550 | BLOOMY CONTROLS, INC.<br>ATTN JONATHAN P MURRAY, BES BUS UNIT MGR<br>257 SIMARANO DRIVE<br>MARLBOROUGH, MA 01752 | $81,407.50 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 551 | BG ENTERPRISES LLC<br>BRADLEY ANTON GAFFKE<br>BRAD GAFFKE, PRESIDENT<br>5147 HARVEY LAKE ROAD<br>HIGHLAND, MI 48356 | $3,073.09 | General<br>Unsecured | NO | 01/11/2013 |
| 552 | LARRY EDSON CONSULTING INC<br>ATTN LARRY EDSON, PRESIDENT<br>21880 GARFIELD ROAD<br>NORTHVILLE, MI 48167 | $562.50 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 553 | BASIC QUALITY SERVICES<br>PATRICIA BAYUS<br>11755 DEER CREEK RUN<br>PLYMOUTH, MI 48170 | $9,408.00 | General<br>Unsecured | NO | 01/11/2013 |
| 554 | BJORK, PATRICIA R<br>632 NORTHAM TERRACE<br>LADY LAKE, FL 32162 | $8,780.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 555 | BOOTH, MICHAEL A<br>18913 SEAVITT DRIVE<br>ALLEN PARK, MI 48101-1165 | $9,959.17 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 556 | GOLLAN, DIETMAR<br>SANDDORNWEG 3<br>HERFORD 32049<br>GERMANY | $0.00 | Secured | YES | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 557 | SHAH, JAGDISH N<br>6160 MUNGER ROAD<br>YPSILANTI, MI 48197-9026 | $1,794.60 | Unsecured<br>Priority | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 558 | PRICEWATERHOUSE COOPERS CO LTD<br>ATTN: PRESIDENT / GENERAL COUNSEL<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170-8001 | $92,084.80 | General<br>Unsecured | NO | 01/11/2013 |
| 559 | SUZHOU BENTENG SCIENCE&TECHNOLOGY CO LTD<br>ATTN XIAOFEI ZHENG, SALES MGR<br>NO. 58 XINFA ROAD<br>SUZHOU INDUSTRY PARK<br>JIANGSU PROVINCE<br>SUZHOU 215123<br>CHINA | $26,401.48 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 560 | LITTLE, MARK M SR VP&CHIEF TECNOLOGY OFFICER<br>GENERAL ELECTRIC GLOBAL RESEARCH CTR<br>BLDG K1, ROOM 5A1<br>ONE RESEARCH CIRCLE<br>NISKAYUNA, NY 12309 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| 561 | AVL TEST SYSTEMS, INC<br>KERR RUSSELL AND WEBER PLC<br>P WARREN HUNT<br>500 WOODWARD AVE STE 2500<br>DETROIT, MI 48226 | $6,120.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 562 | CISCO WEBEX, LLC<br>C/O BIALSON BERGEN & SCHWAB PC<br>LAWRENCE SCHWAB/THOMAS GAA ESQS<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | $49,526.00 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Additional Information:** ALLOWED AS AN ADMINISTRATIVE CLAIM IN THE AMOUNT OF $6,949.62 AND AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $19,810.49 | | | | |
| 563 | CHEUNG, SUK, ON HER OWN BEHALF&ON BEHALF<br>OF A PUTATIVE CLASS<br>C/O MILBERG LLP<br>ATTN JENNIFER L YOUNG, ESQ<br>ONE PENNSYLVANIA PLAZA<br>NEW YORK, NY 10119 | $0.00 | General<br>Unsecured | YES | 01/11/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S NOTICE OF WITHDRAWAL AT DOCKET #1570 FILED 4.30.2013 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
FINAL CLAIMS REGISTER
AS OF APRIL 25, 2019

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 564 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF MEASUREMENT SPECIALTIES ATTN JAMES S RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | $4,035.00 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | |
| 565 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF K WAGE PAINTING ATTN JAMES S RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | $417.00 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 566 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE OF RUSSTECH ENGINEERING ATTN JAMES S RILEY, PRESIDENT 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 | $750.00 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** SIERRA LIQUIDITY FUND, LLC ATTN J.S. RILEY, PRESIDENT 2699 WHITE ROAD, STE 255 IRVINE, CA 92604 | | | | |
| 567 | FAIR HARBOR CAPITAL AS ASSIGNEE OF SHING CHII CHANG INDUSTRIAL CO, LTD ATTN VICTOR KNOX, MEMBER PO BOX 237037 NEW YORK, NY 10023 | $3,671.46 | General Unsecured | NO | 01/11/2013 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | |
| 568 | FAIR HARBOR CAPITAL AS ASSIGNEE OF SHING CHII CHANG INDUSTRIAL CO, LTD ATTN VICTOR KNOX, MEMBER PO BOX 237037 NEW YORK, NY 10023 | $1,327.46 | Administrative Priority | NO | 01/11/2013 |
| | **Transferee:** FAIR HARBOR CAPITAL, LLC FREDRIC GLASS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | | | |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 569 | LOUIE, JIMMIE HUNG KWAN 1852 CORINTH AVENUE, APT 19 LOS ANGELES, CA 90025-5577 | $99.00 | General Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 570 | LOUIE, JIMMIE HUNG KWAN<br>1852 CORINTH AVENUE, APT 19<br>LOS ANGELES, CA 90025-5577 | $99.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 571 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>VERONIKA A RAGER, AVP, ACCT SPEC<br>2600 W BIG BEAVER ROAD<br>TROY, MI 48084 | $45,373.30 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 572 | KIDDE FENWAL, INC.<br>ATTN WALLACE REID, CREDIT ANALYST<br>400 MAIN STREET<br>ASHLAND, MA 01721 | $8,453.88 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 573 | JABIL CIRCUIT, INC..<br>C/O HOLLAND & KNIGHT, LLP<br>ATTN ROD ANDERSON, ESQ<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA , FL 33602 | $3,377,639.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 574 | JABIL CIRCUIT, INC..<br>C/O HOLLAND & KNIGHT, LLP<br>ATTN ROD ANDERSON, ESQ<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA , FL 33602 | $666,257.11 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 575 | DAEWOO INTERNATIONAL CORPORATION<br>ATTN DONGKUN CHO, SUPERVISOR<br>NON-FERROUS METAL III DIV.<br>84-11 NAMDAEMUNNO, 5(0)-GA<br>JUNG-GU<br>SEOUL 100-753<br>SOUTH KOREA | $910,873.24 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 576 | DAEWOO INTERNATIONAL CORPORATION<br>ATTN DONGKUN CHO, SUPERVISOR<br>NON-FERROUS METAL III DIV.<br>84-11 NAMDAEMUNNO, 5(0)-GA<br>JUNG-GU<br>SEOUL 100-753<br>SOUTH KOREA | $212,450.00 | Administrative<br>Priority | NO | 01/11/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 577 | SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>DAVID M TURETSKY, ESQ<br>4 TIMES SQUARE<br>NEW YORK, NY 10036 | $496,227.83 | General<br>Unsecured | NO | 01/11/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 578 | MORTON, CORY S<br>1002 JACKSON AVE, D<br>NEW ORLEANS, LA 70130 | $58,857.63 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 579 | MORTON, MARLENE C<br>3802 JOHNSON STREET<br>METAIRIE, LA 70001 | $96,560.09 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 580 | MCCARTHY, JOHN<br>PO BOX 2794<br>DANVILLE, CA 94526 | $16,000.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 581 | DASSAULT SYSTEMES AMERICAS CORP<br>ATTN TIMOTHY T ROQUE, SR COUNSEL<br>175 WYMAN STREET<br>WALTHAM, MA 02451 | $2,881.02 | General<br>Unsecured | NO | 01/11/2013 |
| 582 | BMW OF NORTH AMERICA, LLC<br>C/O JAFFE RAITT HEUER & WEISS, PC<br>RICHARD KRUGER, ESQ<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | $1,278,200.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $1,278,200.00 PER ORDER APPROVING STIPULATION AT DOCKET #1788 FILED 6.10.2013. | | | | |
| 583 | LIN KUANG, KEH DR<br>201 HOBSON DRIVE<br>HOCKESSIN, DE 19707 | $8,417.00 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 584 | BIBB, PAUL A SR<br>4356 MANDI AVENUE<br>LITTLE RIVER, SC 29566 | $18,742.51 | General<br>Unsecured | NO | 01/11/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 585 | STACEY, WILLIAM<br>33 HOMESTEAD ROAD<br>LEDYARD, CT 06339 | $107,599.76 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 586 | LIMBACH COMPANY LLC<br>ATTN SCOTT WRIGHT, ESQ. SR VP<br>31 35TH STREET<br>PITTBURGH, PA 15201 | $1,265,108.20 | Multiple Classes | NO | 01/14/2013 |
| | **Additional Information:** WITHDRAWN PER ORDER OF COURT AT DOCKET NO. 992 DTD 2.11.2013. NOTICE OF WITHDRAWAL OF PROOF OF CLAIM FILED AT DOCKET NO. 1099 DTD 3.1.2013 | | | | |
| 587 | CAPOBIANCO, MARIA R<br>70 HEMLOCK STREET<br>ARLINGTON, MA 02474 | $20,250.00 | Unsecured<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $8,525.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1664 FILED 5.17.2013. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 588 | NAVISTAR INC<br>FKA INT'L TRUCK & ENGINE CORP<br>STACEY L PRANGE, ESQ<br>2701 NAVISTAR DR<br>LISLE, IL 60532 | $214,892.69 | General<br>Unsecured | NO | 01/14/2013 |
| 589 | IHI CORPORATION<br>C/O WHITE & CASE LLP<br>ATTN ROBERTO KAMPFNER, ESQ<br>633 WEST 5TH STREET, SUITE 1900<br>LOS ANGELES, CA 90071 | $282,346.95 | General<br>Unsecured | NO | 01/14/2013 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $200,880.00 PER THE 3.12.2013 ORDER AUTHORIZING THE DEBTORS TO ENTER INTO A STIPULATION WITH A123 SYSTEMS LLC AND IHI CORPORATION AT DOCKET #1199 | | | | |
| 590 | WRAITH INDUSTRIES LLC<br>ALAN ARMSTRONG, MANAGING MEMBER<br>8 THOMAS DR<br>TOLLAND, CT 06084 | $179.80 | General<br>Unsecured | NO | 01/14/2013 |
| 591 | IFM EFECTOR USA<br>IFM EFECTOR INC<br>GAIL CURTI, SR A/R ADMIN<br>782 SPRINGDALE DR<br>EXTON, PA 19341 | $4,981.90 | General<br>Unsecured | NO | 01/14/2013 |
| 592 | GOELLER, FREDERIC L<br>16 BONNEAU ST<br>N. ATTLEBORO, MA 02760 | $0.00 | Secured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 593 | MONTGOMERY, GARNETT<br>6810 TAYLORSVILLE ROAD<br>FISHERVILLE, KY 40023 | $880.98 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 594 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC<br>LOSS MITIGATION<br>ATTN FASEEH AHMAD<br>3450 SUPERIOR COURT, UNIT 1<br>OAKVILLE, ON L6L 0C4<br>CANADA | $5,529.91 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 595 | CELGARD, LLC<br>ATTN MITCHELL J PULWER, PRESIDENT<br>13800 SOUTH LAKE DRIVE<br>CHARLOTTE, NC 28273 | $533.67 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 596 | HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>JUDY B CALTON, ESQ, PARTNER<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | $9,671.98 | General<br>Unsecured | NO | 01/14/2013 |
| 597 | HANLEY, TIMOTHY<br>18101 POINT LOOKOUT DR APT 150<br>HOUSTON, TX 77058-3576 | $240.97 | General<br>Unsecured | NO | 01/14/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 598 | SPI PRECISION (SUZHOU) CO, LTD<br>ATTN MICHAEL HO SOE CMUAN, GM<br>9 FU YANG INDUSTRIAL PARK<br>FU YUAN ROAD<br>SUZHOU XIANG CHENG DEVELOPMENT ZONE<br>JIANGSU PROVINCE 215131<br>CHINA | $6,662.87 | General<br>Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | |
|---|---|---|---|---|---|
| 599 | ICR, LLC<br>ATTN EILEEN CARLSON, CONTROLLER<br>OR JOHN SORENSEN, COO<br>761 MAIN AVE<br>NORWALK, CT 06851 | $16,743.53 | General<br>Unsecured | NO | 01/14/2013 |

**Transferee:** JEFFERIES & COMPANY INC<br>JEFFERIES HIGH YIELD HOLDINGS LLC<br>JEFFERIES LEVERAGED CREDIT PRODUCTS<br>LLC<br>ANNA LOPICCOLO<br>101 HUDSON ST, 11TH FL<br>JERSEY CITY, NJ 07302

| | | | | | |
|---|---|---|---|---|---|
| 600 | LIGHT TOWER FIBER LLC,<br>DBA LIGHTOWER FIBER NETWORKS<br>JOSEPH L HARRINGTON III<br>80 CENTRAL ST<br>BOXBOROUGH, MA 01719 | $20,138.98 | General<br>Unsecured | NO | 01/14/2013 |
| 601 | HESSE, KURT<br>PO BOX 759<br>NOVI, MI 48376-0759 | $15,000.00 | Unsecured<br>Priority | YES | 01/14/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| | | | | | |
|---|---|---|---|---|---|
| 602 | AMPHENOL-TUCHEL ELECTRONICS<br>ATTN MIKE MATUSIK, DIR, NA OPERATIONS<br>6900 HAGGERTY ROAD<br>CANTON, MI 48187 | $92,267.40 | General<br>Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| | | | | | |
|---|---|---|---|---|---|
| 603 | SIGNGRAPHIX INC<br>WILLIAM R LUTZ III, PRESIDENT<br>MARK VINSTRA, DIR OF OPERATIONS<br>39255 COUNTRY CLUB DR, STE B-35<br>FARMINGTON HILLS, MI 48331-3490 | $11,975.34 | General<br>Unsecured | NO | 01/14/2013 |
| 604 | SHAMBAUGH & SON L.P<br>FRANK FEICHTER, TREASURER<br>21661 MELROSE AVE<br>SOUTHFIELD, MI 48075 | $3,086.54 | General<br>Unsecured | NO | 01/14/2013 |

**Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504

| | | | | | |
|---|---|---|---|---|---|
| 605 | EVER BANK COMMERCIAL FINANCE, INC<br>FNA US EXPRESS LEASING, INC<br>ANNETTE MCGOVERN, LIT RECOVERY MGR<br>10 WATERVIEW BLVD<br>PARSIPPANY, NJ 07054 | $18,360.22 | Administrative<br>Priority | NO | 01/14/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 606 | FOX, STEVEN<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | $7,182.51 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 607 | HANOVER INSURANCE COMPANY<br>HANOVER INSURANCE GROUP<br>C/O MCELROY DEUTSCH, ET AL<br>ATTN GARY D BESSIER, ESQ<br>300 DELAWARE AVE, SUITE 770<br>WILMINGTON, DE 19801 | $7,000,000.00 | Multiple Classes | YES | 01/14/2013 |
| | **Additional Information:** WITHDRAWN IN ITS ENTIRETY PER ORDER AT DOCKET #2197 FILED 02.12.2014 | | | | |
| 608 | LIBERTY MUTUAL INSURANCE COMPANY<br>M SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY ST., 7TH FL<br>BOSTON, MA 02116 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | |
| 609 | WAUSAU BUSINESS INSURANCE COMPANY<br>MICHAEL SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY STREET, 7TH FLOOR<br>BOSTON, MA 02116 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | |
| 610 | WAUSAU BUSINESS INSURANCE COMPANY<br>MICHAEL SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY STREET, 7TH FLOOR<br>BOSTON, MA 02116 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | |
| 611 | WAUSAU BUSINESS INSURANCE COMPANY<br>MICHAEL SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY STREET, 7TH FLOOR<br>BOSTON, MA 02116 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | |
| 612 | LIBERTY MUTUAL INSURANCE COMPANY<br>M SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY ST., 7TH FL<br>BOSTON, MA 02116 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | |
| 613 | LIBERTY MUTUAL INSURANCE COMPANY<br>M SKEARY, ASST VP & SR CORP COUNSEL<br>175 BERKELEY ST., 7TH FL<br>BOSTON, MA 02116 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND WITHDRAWN PER AGREED STIPULATION OF JANUARY 2014 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 614 | CRG FINANCIAL, LLC AS ASSIGNEE OF SIGMA-ALDRICH CORP ATTN ALLISON AXENROD 100 UNION AVE, STE 240 CRESSKILL, NJ 07626 | $7,430.31 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** CRG FINANCIAL, LLC ALLISON & ROBERT AXENROD 100 UNION AVE, STE 240 CRESSKILL, NJ 07626 | | | | |
| 615 | CRG FINANCIAL, LLC AS ASSIGNEE OF SIGMA-ALDRICH CORP ATTN ALLISON AXENROD 100 UNION AVE, STE 240 CRESSKILL, NJ 07626 | $2,327.75 | Administrative Priority | NO | 01/14/2013 |
| | **Transferee:** CRG FINANCIAL, LLC ALLISON & ROBERT AXENROD 100 UNION AVE, STE 240 CRESSKILL, NJ 07626 | | | | |
| 616 | CRG FINANCIAL, LLC AS ASSIGNEE OF ISM ATTN ALLISON AXENROD 100 UNION AVE, STE 240 CRESSKILL, NJ 07626 | $65,439.37 | General Unsecured | NO | 01/14/2013 |
| | **Transferee:** CRG FINANCIAL, LLC ALLISON & ROBERT AXENROD 100 UNION AVE, STE 240 CRESSKILL, NJ 07626 | | | | |
| 617 | BERSKA, BARBARA 1530 KEY BLVD APT 719 ARLINGTON, VA 22209-1539 | $1,300.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 618 | BERSKA, BARBARA 97 INMAN STREET, APT 1 CAMBRIDGE, MA 02139 | $1,300.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 619 | GILLETTE COMPANY, THE BRIAN CORSTANJE, ASSOC GEN COUNSEL/DIRECTOR TECHNOLOGY DEVELOP-DURACELL R&D DURACELL TECHNOLOGY CENTER 14 RESEARCH DRIVE BETHEL, CT 06801 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 620 | PROCTOR & GAMBLE COMPANY, THE BRIAN CORSTANJE, ASSOC GEN COUNSEL/DIRECTOR ONE PROCTOR & GAMBLE PLAZA CINCINNATI, OH 45202 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 621 | ACIRON CONSULTING, INC. PUNEET GANGAL, CEO 678 MASSACHUSETTS AVE, STE 1002 CAMBRIDGE, MA 02139 | $1,500.00 | General Unsecured | NO | 01/14/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 622 | ACIRON CONSULTING, INC.<br>PUNEET GANGAL, CEO<br>678 MASSACHUSETTS AVE, STE 1002<br>CAMBRIDGE, MA 02139 | $16,650.00 | General<br>Unsecured | NO | 01/14/2013 |
| 623 | LIU, ZHENG<br>4475 LINKS COURT<br>ANN ARBOR, MI 48108 | $28,913.00 | Administrative<br>Priority | NO | 01/14/2013 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 624 | LIQUIDITY SOLUTIONS, INC AS ASSIGNEE<br>OF VARIAN MEDICAL SYSTEMS<br>ATTN MICHAEL HANDLER, AUTH SIG<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | $6,520.00 | General<br>Unsecured | NO | 01/14/2013 |

**Transferee:** LIQUIDITY SOLUTIONS INC.
MICHAEL HANDLER
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 625 | CORRE OPPORTUNITIES FUND, LP AS ASSIGNEE<br>OF ELECTRICAL COMPONENTS INTER'L INC<br>ATTN ERIC SODERLUND, MANAGING PARTNER<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | $67,982.80 | General<br>Unsecured | NO | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
ATTN ERIC SODERLUND, MANAGING
PARTNER
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 626 | CORRE OPPORTUNITIES FUND, LP AS ASSIGNEE<br>OF ELECTRICAL COMPONENTS INTER'L INC<br>ATTN ERIC SODERLUND, MANAGING PARTNER<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | $12,907.60 | Administrative<br>Priority | NO | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
ATTN ERIC SODERLUND, MANAGING
PARTNER
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 627 | FISKER AUTOMOTIVE INC.<br>ATTN MATTHEW K PAROLY, ESQ<br>5515 E. EAST LAPALMA AVE<br>ANAHEIM, CA 92807 | $48,666,474.00 | General<br>Unsecured | YES | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
ATTN ERIC SODERLUND, MANAGING
PARTNER
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** ALLOWED AT $15,000,000.00 PER ORDER APPROVING STIPULATION AT DOCKET #1467 FILED 4.17.2013

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 628 | UNITED PARCEL SERVICES, INC<br>C/O KING & SPALDING, LLP<br>ATTN JONATHAN W JORDAN, ESQ<br>1180 PEACHTREE STREET<br>ATLANTA, GA 30309 | $2,778.41 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885. | | | | |
| 629 | UPS GROUND FREIGHT, INC<br>C/O KING & SPALDING, LLP<br>ATTN JONATHAN W JORDAN, ESQ<br>1180 PEACHTREE STREET<br>ATLANTA, GA 30309 | $1,862.42 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 1.24.2013 FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 885. | | | | |
| 630 | UPS SUPPLY/CHAIN SOLUTIONS, INC<br>ATTN TAX DEPT<br>55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 | $118,417.02 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AT $100,536.54 PER STIPULATION OF 8.23.2013 | | | | |
| 631 | UPS CUSTOMHOUSE BROKERAGE, INC<br>C/O KING & SPALDING, LLP<br>ATTN JONATHAN W JORDAN, ESQ<br>1180 PEACHTREE STREET<br>ATLANTA, GA 30309 | $9,966.14 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AT $9,966.14 PER STIPULATION OF 8.23.2013 | | | | |
| 632 | MIMFORMS, LLC<br>ROB LINKE, MEMBER, SR MGR<br>50 WASHINGTON ST, 7TH FL<br>SOUTH NORWALK, CT 06854 | $181,189.25 | General<br>Unsecured | NO | 01/14/2013 |
| 633 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | $29,030,536.00 | General<br>Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 634 | SHEPARD, SCOT<br>9316 LUCIELLE LANE<br>CHAPEL HILL, NC 27516-8222 | $2,819.46 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 635 | AUWAHI WIND ENERGY, LLC<br>C/O NOSSAMAN, LLP<br>ATTN ALLAN H ICKOWITZ, ESQ<br>777 S FIGUEROA STREET, 34TH FL<br>LOS ANGELES, CA 90017 | $0.00 | Multiple Classes | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.2.2013 ORDER APPROVING STIPULATION AT DOCKET #1339 | | | | |
| 636 | CREATIVE TECHNIQUES INC<br>ROBERT NYGUIST, CFO<br>200 NORTHPOINTE DR<br>ORION, MI 48359 | $175,000.00 | General<br>Unsecured | NO | 01/14/2013 |
| 637 | BOGGS, STEVEN CRAIG<br>767 CAUDILL ROAD<br>CHAPMANVILLE, WV 25508 | $24,150.00 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 638 | TEDESCO, TIMOTHY P<br>127A 52ND STREET<br>HOLMES BEACH, FL 34217 | $3,303.96 | Unsecured<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 639 | LUKASIK, REG<br>11 DESCHAMPS COURT<br>ST ALBERT, AB T8N 5V7<br>CANADA | $685.50 | Administrative<br>Priority | NO | 01/14/2013 |
| 640 | LOVE, JEFFREY WADE<br>1140 HARTIG DRIVE<br>DELTA, CO 81416 | $9,905.01 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 641 | VOLKMANN INC<br>NICHOLAS R HAYES, PRESIDENT<br>3855 SYLON BLVD<br>HAINESPORT, NJ 08036 | $5,735.00 | General<br>Unsecured | NO | 01/14/2013 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 642 | SUZHOU BOAMAX TECHNOLOGIES GRP CO, LTD<br>JACK DONG, PROJECT MGR<br>NO. 10 XINTING ROAD<br>XUSHUGUAN ECONOMIC DEVELOPMENT ZONE<br>SUZHOU HIGH & NEW DISTRICT<br>JIANGSU PROVINCE 215151<br>CHINA | $60,789.00 | Administrative<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 643 | PEREZ, OSCAR<br>2226 DIAMOUNDVILLE COURT<br>HENDERSON, NV 89052 | $1,187.00 | Unsecured<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 644 | SARGENT, SCOTT G<br>3825 STANFORD DR<br>CUMMING, GA 30041 | $54,400.00 | General<br>Unsecured | NO | 01/14/2013 |
| 645 | ELCOM COMPANY (ELCOM CO., LTD)<br>ATTN KT KIM, CEO & PRESIDENT<br>85 CHEOMDANSANEOP 3-RO<br>DAESOWON-MYEON<br>CHUNJU-SI, CHUNGBUK 380-871<br>SOUTH KOREA | $145,600.00 | Administrative<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 646 | BURGER, RYAN T<br>405 SUNSET SPRINGS LN<br>SPARKS, NV 89441 | $14,250.00 | Unsecured<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $2,525.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1665 FILED 5.17.2013. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 647 | SMITH ELECTRIC VEHICLES CORP.<br>ROBERT W SCHULLER, GEN COUNSEL<br>12200 N.W. AMBASSADOR DR STE 326<br>KANSAS CITY, MO 64163 | $8,334,624.00 | General<br>Unsecured | NO | 01/14/2013 |

**Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 648 | CARRIER CORPORATION<br>ATTN AMY HERBERT<br>BLDG TR-5<br>PO BOX 4808<br>SYRACUSE, NY 13221 | $22,425.44 | General<br>Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 649 | YOUNG, TIMOTHY P<br>11381 FAWN VALLEY TRAIL<br>FENTON, MI 48430 | $53,306.81 | General<br>Unsecured | NO | 01/14/2013 |
| 650 | IMPACT CLEAN POWER TECHNOLOGY SA<br>C/O HOLLEY & MENKER, PA<br>ATTN JAMES R MENKER, ESQ<br>60 OCEAN BLVD, SUITE 3<br>ATLANTIC BEACH, FL 32233 | $36,330.00 | General<br>Unsecured | NO | 01/14/2013 |
| 651 | EISEN, MYNDE S<br>PO BOX 630749<br>HOUSTON, TX 77263 | $2,690.58 | General<br>Unsecured | NO | 01/14/2013 |

**Additional Information:** DISALLOWED PER 2.25.2013 ORDER SUSTAINING DEBTORS' FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET NO. 1075.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 652 | UP2GO INTERNATIONAL LLC<br>C/O KERR RUSSELL AND WEBER, PLC<br>ATTN JOHN GATTI, ESQ<br>500 WOODWARD AVE, SUITE 2500<br>DETROIT, MI 48226 | $47,688.33 | General<br>Unsecured | NO | 01/14/2013 |

    **Transferee:** ASM SIP, LP
            C/O ASM CAPITAL, AS ASSIGNEE
            ATTN: ADAM S. MOSKOWITZ
            7600 JERICHO TURNPIKE, STE 302
            WOODBURY, NY 11797

**Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 653 | ORACLE AMERICA INC, SUCCESSOR TO<br>ORACLE USA, INC. & ORACLE CORP<br>C/O BUCHALTER NEMER, PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>55 SECOND STREET, 17TH FL<br>SAN FRANCISCO, CA 94105 | $2,704.80 | General<br>Unsecured | NO | 01/14/2013 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 654 | TREOFAN GERMANY GMBH & CO. KG<br>BORIS TRAUTMANN, GEN COUNSEL<br>AM PRIME PARC 17<br>RAUNHEIM 65479<br>GERMANY | $0.00 | General<br>Unsecured | YES | 01/14/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 655 | DAIMLER PURCHASING COORDINATION CORP. C/O WARNER NORCROSS & JUDD LLP STEPHEN B GROW, ESQ 111 LYON ST NW STE 900 GRAND RAPIDS, MI 49503 | $99,696.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $99,696.00 PER AGREED STIPULATION | | | | |
| 656 | AEROVIRONMENT, INC. ATTN CAROL DECK, SR LEGAL COUNSEL 181 W. HUNTINGTON, STE 202 MONROVIA, CA 91016 | $53,750.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $82,467.00 PER 5.30.2013 ORDER APPROVING STIPULATION AT DOCKET #1743 | | | | |
| 657 | JACOBS, PAUL C/O QUALCOMM INCORPORATED 5775 MOREHOUSE DR N-1010G SAN DIEGO, CA 92121 | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 658 | NIAGARA THERMAL PRODUCTS LLC C/O HODGSON RUSS, LLP ATTN JAMES C THOMAN, ESQ 140 PEARL STREET BUFFALO, NY 14202 | $83,423.00 | General Unsecured | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 659 | NIAGARA THERMAL PRODUCTS LLC C/O HODGSON RUSS, LLP ATTN JAMES C THOMAN, ESQ 140 PEARL STREET BUFFALO, NY 14202 | $12,461.00 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 660 | DELPHI AUTOMOTIVE SYSTEMS, LLC DELPHI PACKARD ELEC/ARCHITECTURE DIVS ATTN PAMELA J NEWTON, SR LEGAL ASST 5725 DELPHI DRIVE M/C 483-400-554 TROY , MI 48098 | $8,303.12 | Administrative Priority | NO | 01/14/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 661 | COWIN, ANDREW 668 FOXWOOD TRAIL PICKERING, ON L1V 3X8 CANADA | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 662 | BENJAMIN, SHAFIK 200 ROBERT SPECK PKWY, STE 1802 MISSISSAUGA, ON L4Z 1S3 CANADA | $0.00 | General Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 663 | FURLAN, ROBERT M<br>3031 WINDBRIDGE OAKS DRIVE<br>PALM HARBOR, FL 34684 | $4,000.00 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 664 | BHALLA, PARMESH<br>6546 W CHESTER ROAD<br>GLENDALE, AZ 85310 | $0.00 | General<br>Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 665 | KERSCHNER, JEFF<br>60535 HIGHWAY 20<br>MARBLEMOUNT, WA 98267 | $12,441.50 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 666 | ERICKSON, KATHLEEN<br>727 14TH AVE<br>WEST FARGO, ND 58078 | $675.50 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 667 | PAULK, JIMMY R<br>1020 WEST MCNEESE, APT 8H<br>LAKE CHARLES, LA 70605-5405 | $4,975.69 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 668 | CHURNET, HABTE GIORGIS<br>1212 ALTAMONT ROAD<br>CHATTANOOGA, TN 37415 | $9,159.35 | Secured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 669 | CONSUMER RESEARCH BUREAU, INC<br>ATTN RICHARD FORESTA, PRESIDENT<br>15154 GOLDEN WEST CIRCLE<br>WESTMINSTER, CA 92683 | $15,810.00 | Administrative<br>Priority | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 670 | HAWKINS, WILLIAM & LISA, JULY 2007 TRUST<br>C/O UECKER & ASSOCIATES, INC<br>ATTN SUSAN L UECKER, LIQ TRUSTEE<br>100 PINE STREET, SUITE 475<br>SAN FRANCISCO, CA 94111 | $0.00 | General<br>Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 671 | TOCHER, SHELLEY<br>54 ADELE CT<br>HAMILTON, ON L9B 2P8<br>CANADA | $0.00 | General<br>Unsecured | YES | 01/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 672 | METAL WORKS INC<br>FREDERICK H PIERCE, PRESIDENT<br>24 INDUSTRIAL DR<br>LONDONDERRY, NH 03053 | $46,425.84 | General<br>Unsecured | NO | 01/15/2013 |
| | **Transferee:** ASM CAPITAL, LP<br>ADAM S MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | | | | |
| 673 | AVNET, INC<br>BETH THOMPSON, COLL COORD<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | $49,906.45 | General<br>Unsecured | NO | 01/15/2013 |
| 674 | LOGGHE STAMPING COMPANY<br>HOWARD DEHRING, VP<br>16711 THIRTEEN MILE RD<br>FRASER, MI 48026 | $4,900.00 | General<br>Unsecured | NO | 01/15/2013 |
| 675 | KELLEY, WILLIAM M<br>535 GRADYVILLE ROAD, APT W 114<br>NEWTOWN SQUARE, PA 19073 | $0.00 | General<br>Unsecured | YES | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 676 | SCHWAMMBERGER, TORSTEN<br>AM BAHNHOF 1<br>BINAU D-74862<br>GERMANY | $0.00 | General<br>Unsecured | YES | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 677 | HOWARD, STEVEN<br>2920 DOUGLAS STREET<br>ANDERSON, CA 96007 | $80.00 | Administrative<br>Priority | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S SECOND OMNIBUS<br>(SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1468 FILED 4.17.2013 | | | | |
| 678 | CHECCHIA, LARRY & MARIA<br>6 DARTMOUTH LANE<br>BROOMALL, PA 19008 | $0.00 | General<br>Unsecured | YES | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 679 | BORN, BERTRAND<br>EPPSTEINER STR 44<br>FRANKFURT 60323<br>GERMANY | $352.00 | General<br>Unsecured | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 680 | GIANLUCA, BUONAROTI<br>VIA PADRINI NR 14<br>INVORIO NO 28045<br>ITALY | $5,281.74 | General<br>Unsecured | NO | 01/15/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 681 | AITTAMA, JOHN<br>21621 DIXBORO RD<br>SOUTH LYON, MI 48178 | $9,390.64 | General<br>Unsecured | YES | 01/15/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 682 | REUBEN, BEN<br>101 SETON WAY<br>SANTA CRUZ, CA 95060 | $65,770.22 | General<br>Unsecured | NO | 01/15/2013 |

**Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 683 | JEUTTER, ROLAND<br>WENGERTGASSE 20<br>LEONBERG D-71229<br>GERMANY | $77,490.00 | General<br>Unsecured | NO | 01/15/2013 |
| 684 | STEUER, CARSTEN<br>AUF DER GRUB 2<br>MANDEL 55595<br>GERMANY | $4,752.00 | General<br>Unsecured | NO | 01/15/2013 |
| 685 | HANISCH, MARC OLIVER<br>BISMARCKSTRASSE 14<br>SINDELFINGEN, BADEN-WURTTEMBERG 71069<br>GERMANY | $16,200.00 | General<br>Unsecured | NO | 01/15/2013 |
| 686 | ASM CAPITAL, LP, ASSIGNEE<br>OF VRSI<br>DOUG WOLF, GEN'L COUNSEL<br>ADAMS MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | $11,720.00 | General<br>Unsecured | NO | 01/10/2013 |

**Transferee:** ASM CAPITAL, LP
ADAM S MOSKOWITZ
7600 JERICHO TURNPIKE, STE 302
WOODBURY, NY 11797

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 687 | AEROTEK INC<br>ATTN JULIE HASSENPLUG<br>7301 PARKWAY DRIVE<br>HANOVER, MD 21076 | $236,548.73 | General<br>Unsecured | NO | 01/11/2013 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 688 | HUESEYIN AUTUERU (HERR)<br>SAARSTR 20<br>DUISBURG 67058<br>GERMANY | $0.00 | General<br>Unsecured | YES | 01/14/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 689 | COUNTY OF ST LOUIS, MO<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>SAINT LOUIS, MO 63105 | $3,449.97 | Unsecured<br>Priority | NO | 01/14/2013 |
| 690 | ASM CAPITAL, LP, ASSIGNEE<br>OF THE MINACS GROUP (USA),<br>DOUG WOLF, GEN'L COUNSEL<br>ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797 | $138,423.88 | General<br>Unsecured | NO | 01/14/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
C/O FARALLON CAPITAL MANAGEMENT, LLC
ATTN MICHAEL LIM
ONE MARITIME PLAZA, STE 2100
SAN FRANCISCO, CA 94111

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $138,423.88 PER 5.30.2013 ORDER APPROVING STIPULATION AT DOCKET #1744

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 691 | NATIONAL GRID<br>SCOTT DAVISON, ACCTS PROCESSING<br>300 ERIE BLVD, WEST<br>SYRACUSE, NY 13202 | $22,416.45 | General<br>Unsecured | NO | 01/14/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 692 | CORPORATE TAX GROUP LLC<br>ATTN JASON DILLON, PARTNER<br>220 FORBES ROAD, SUITE 209<br>BRAINTREE, MA 02184 | $3,599.90 | General<br>Unsecured | NO | 01/16/2013 |
| 693 | CLAYMAN, MORRIS<br>5945 ROYAL ISLES BLVD<br>BOYNTON BEACH, FL 33437 | $15,809.00 | General<br>Unsecured | NO | 01/16/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 694 | DANIEL J. EDELMAN, INC<br>ATTN RAQUEL SOTO, A/R SUPV<br>OR VICTOR A MALANGA, CFO<br>200 EAST RANDOLPH STREET<br>CHICAGO, IL 60601 | $46,800.00 | General<br>Unsecured | NO | 01/16/2013 |
| | **Transferee:** CORRE OPPORTUNITIES FUND, LP<br>ATTN ERIC SODERLUND, MANAGING<br>PARTNER<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019 | | | | |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 695 | FITZGERALD LAKEFOREST MOTORS INC<br>JANET R KLINGER, OFFICE MGR<br>907 N FREDERICK AVE<br>GAITHERSBURG, MD 20879 | $2,224.35 | General<br>Unsecured | NO | 01/16/2013 |
| 696 | DUDA, KRYSTYNA<br>689 CRAVEN ROAD<br>ONTARIO M4L 2Z7<br>CANADA | $2,800.00 | Administrative<br>Priority | NO | 01/16/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 697 | NEAL, CHARLES, R<br>12859 WOODGROVE DRIVE<br>SOUTH LYON, MI 48178 | $29,065.73 | General<br>Unsecured | NO | 01/16/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 698 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | $73,502.80 | Unsecured<br>Priority | NO | 01/17/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S LETTER OF 2.05.2013 | | | | |
| 699 | SAGEVIEW ADVISORY GROUP LLC<br>MARK HENDRICKSON, CFO<br>1920 MAIN ST, STE 800<br>IRVINE, CA 92614 | $20,000.00 | General<br>Unsecured | NO | 01/17/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 700 | SCHEMBRI, DAVID & KATHY<br>71 HERITAGE ESTATE DRIVE<br>RR#1<br>CARRYING PLACE, ON K0K 1L0<br>CANADA | $18,554.00 | General<br>Unsecured | NO | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 701 | E&R INDUSTRIAL SALES INC<br>RICK KISBANY, CONTROLLER<br>40800 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314 | $3,315.42 | General<br>Unsecured | NO | 01/17/2013 |
| 702 | FEHRENBACHER, CHRISTOPH<br>KREMMLERSTRASSE 4<br>STUTTGART 70597<br>GERMANY | $17,280.00 | General<br>Unsecured | NO | 01/17/2013 |
| 703 | SALANI, JOSEPH L<br>4568 RUE DE CAROLYN<br>OXFORD, MI 48370 | $25,000.00 | General<br>Unsecured | NO | 01/17/2013 |
| 704 | BODEK, MENDAL & HENDY<br>1303 53RD STREET, PMB 239<br>BROOKLYN, NY 11219-3823 | $0.00 | General<br>Unsecured | YES | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 705 | MCKENZIE, BRYAN<br>14667 BRADDOCK OAK DRIVE<br>ORLANDO, FL 32837 | $18,091.76 | Administrative<br>Priority | NO | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 706 | KILIANEK, ROBERT<br>3210 OTTAWA COURT<br>MELBOURNE, FL 32935-4644 | $1,000.00 | Administrative<br>Priority | NO | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 707 | TRUTKEN, KARL-HEINZ<br>ROHRKAMP 84<br>SENDEN 48308<br>GERMANY | $0.00 | General<br>Unsecured | YES | 01/17/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 708 | PLAINFIELD PIXLEY RICHARDS, INC.<br>ATTN: JONATHAN SOUCY, CEO<br>9 COLLINS AVENUE<br>PLYMOUTH, MA 02360 | $74,666.67 | General<br>Unsecured | NO | 01/18/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 709 | RIKER, HARRY & ANGELA<br>39 ROSS COURT<br>MALVERNE, NY 11565 | $3,957.50 | Administrative<br>Priority | NO | 01/18/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 710 | VOMENICI, RAY B<br>7804 SOUTH 135TH STREET<br>SEATTLE, WA 98178-5152 | $1,199.99 | Secured | NO | 01/18/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 711 | NEW PIG CORPORATION<br>ATTN REBECCA W COWAN OR A/R DEPT<br>ONE PORK AVENUE<br>TIPTON, PA 16684 | $2,622.73 | General<br>Unsecured | NO | 01/18/2013 |
| | **Transferee:** TANNOR PARTNERS CREDIT FUND, LP<br>ROBERT J TANNOR, GP<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | | | |
| 712 | DAHL TAYLOR AND ASSOCIATES CONSTRUCTORS INC<br>QUANG DUY VU, PRESIDENT<br>2960 DAIMLER ST<br>SANTA ANA, CA 92705-5824 | $85,750.41 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 713 | DAHL TAYLOR AND ASSOCIATES CONSTRUCTORS INC<br>QUANG DUY VU, PRESIDENT<br>2960 DAIMLER ST<br>SANTA ANA, CA 92705-5824 | $85,750.41 | General<br>Unsecured | NO | 01/10/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS<br>(NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 714 | SONAR CREDIT PARTNERS II, LLC, ASSIGNEE<br>OF COGNEX CORPORATION<br>ATTN MICHAEL GOLDBERG, PRESIDENT<br>PO BOX 727<br>ARMONK, NY 10504 | $4,250.00 | Administrative<br>Priority | NO | 01/22/2013 |
| | **Transferee:** SONAR CREDIT PARTNERS II, LLC<br>MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | | | |
| 715 | BIZLINK TECHNOLOGY INC<br>ATTN YVONNE WANG, VP OF FINANCE<br>3400 GATEWAY BLVD<br>FREMONT, CA 94538 | $31,737.37 | General<br>Unsecured | NO | 01/22/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO.<br>1003. | | | | |
| 716 | BUJAN, FRANK JR<br>13131 HIDDEN VALLEY DRIVE<br>HOMER GLEN, IL 60491 | $1,752.00 | Unsecured<br>Priority | NO | 01/22/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 717 | MISUMI USA INC<br>ATTN KIYOKO RINKEMA, A/R<br>1717 PENNY LANE, SUITE 200<br>SCHAUMBURG, IL 60173 | $522.30 | General<br>Unsecured | NO | 01/22/2013 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 718 | GERDEMANN, BERND<br>PAPPELWEG 20<br>ROSRATH 51503<br>GERMANY | $16,529.00 | Multiple Classes | NO | 01/22/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE)<br>OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 719 | HOLL, NIELS<br>LM GRUNEN WINKEL 1<br>ULM 89077<br>GERMANY | $18,176.00 | General<br>Unsecured | NO | 01/22/2013 |
| 720 | BRAIME, IAN<br>27 REGENCY POINT<br>RADCLIFFE ROAD<br>WEST BRIDGFORD NG2 5HG<br>UNITED KINGDOM | $16,128.00 | General<br>Unsecured | NO | 01/23/2013 |
| 721 | BASKARAN, S<br>114 RAPPORT DRIVE<br>CARY, NC 27519 | $0.00 | General<br>Unsecured | NO | 01/25/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 722 | RAE, CHRISTOPHER J<br>1114 CLYDE AVE<br>OTTAWA, ON K2C 1Y2<br>CANADA | $10,925.40 | General<br>Unsecured | NO | 01/28/2013 |
| 723 | CANDIDATE MANAGER US INC<br>ATTN NIGEL BOLGER, FINANCIAL CONTROLLER<br>1ST FLOOR, SOUTH BLOCK<br>THE MALTHOUSE, GRAND CANAL QUAY<br>DUBLIN 2<br>IRELAND | $10,089.66 | Administrative<br>Priority | NO | 01/28/2013 |
| | **Additional Information:** SATISFIED PER 2.11.2013 SECOND NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1003. | | | | |
| 724 | KLANK, ANGELA<br>855 VILLAGE PINE<br>ORTONVILLE, MI 48462 | $24,830.31 | General<br>Unsecured | NO | 01/28/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 725 | BUJAN, FRANK JR<br>13131 HIDDEN VALLEY DRIVE<br>HOMER GLEN, IL 60491 | $1,752.00 | Unsecured<br>Priority | NO | 01/28/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1469 FILED 4.17.2013 | | | | |
| 726 | POSITIVE MANAGEMENT LEADERSHIP INC<br>TERRANCE C DUNN, JR, PRESIDENT<br>720 MONTAGUE AVE<br>PMB 371<br>GREENWOOD, SC 29649 | $3,430.64 | General<br>Unsecured | NO | 01/29/2013 |
| 727 | DANTCO MIXERS CORPORATION<br>MICHAEL A DANTUONO, PRES<br>9 OAK ST<br>PATERSON, NJ 07501 | $9,987.50 | General<br>Unsecured | NO | 02/04/2013 |
| 728 | KEYENCE CORP. OF AMERICA<br>ATTN CULLAN FOOTE, SR CREDIT ANALYST<br>DEPT. LA 22198<br>PASADENA, CA 91185-2198 | $8,038.00 | General<br>Unsecured | NO | 02/04/2013 |
| 729 | RAE, CHRISTOPHER J<br>1114 CLYDE AVE<br>OTTAWA, ON K2C 1Y2<br>CANADA | $10,925.40 | General<br>Unsecured | NO | 02/07/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 730 | TENOR SPECIAL SITUATIONS FUND LP<br>C/O TENOR CAPITAL MANAGEMENT COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | $137,931.00 | General<br>Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $110,620.00 PER ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | |
| 731 | ARIA OPPORTUNITY FUND, LTD<br>C/O TENOR CAPITAL MANAGEMENT COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | $51,724.16 | General<br>Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $41,483.00 PER ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | |
| 732 | PARSOON SPECIAL SITUATION, LTD<br>C/O TENOR CAPITAL MANAGEMENT COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | $172,413.79 | General<br>Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $138,276.00 PER ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | |
| 733 | TENOR OPPORTUNITY MASTER FUND, LTD<br>C/O TENOR CAPITAL MANAGEMENT COMPANY LP<br>DAVID KOCHAV - WAQAS KHATRI<br>1180 AVENUE OF AMERICAS, SUITE 1940<br>NEW YORK, NY 10036 | $155,172.40 | General<br>Unsecured | YES | 02/07/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $124,448.00 PER ORDER AT DOCKET 1899 FILED 7.11.2013 | | | | |
| 734 | MAMANDUR, CHETTY<br>PO BOX 26175<br>SAN FRANCISCO, CA 94126 | $9,522.70 | General<br>Unsecured | NO | 02/08/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 735 | BAND-IT-IDEX, INC.<br>ATTN JANIS ADAMS, A/R SPEC<br>OR BLAINE BROWERS, VP FINANCE<br>4799 DAHLIA STREET<br>DENVER, CO 80216 | $5,332.00 | General<br>Unsecured | NO | 02/11/2013 |
| | **Transferee:** FAIR LIQUIDITY PARTNERS, LLC<br>MAYA KRISH<br>1777 SARATOGA AVE, #106<br>SAN JOSE, CA 95129 | | | | |
| 736 | UNIVERSITY OF MICHIGAN BOARD OF REGENTS<br>OFFICE OF THE VP & GENL COUNSEL<br>ATTN DEBRA A KOWICH, ESQ<br>503 THOMPSON STREET, #5010<br>ANN ARBOR, MI 48109-1340 | $3,099.25 | General<br>Unsecured | NO | 02/11/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 737 | WD MATTHEWS MACHINERY CO<br>DENNIS LAWLER CREDIT MGR<br>901 CENTER ST<br>AUBURN, ME 04210 | $2,587.19 | General<br>Unsecured | NO | 02/11/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 738 | CROWN EQUIPMENT CORPORATION<br>RODNEY J HINDERS<br>ROBERT G HANSEMAN, ATTY & AGENT<br>40 SOUTH WASHINGTON STREET<br>NEW BREMEN, OH 45869 | $153,475.12 | General Unsecured | NO | 02/11/2013 |
| 739 | FISKER AUTOMOTIVE INC.<br>ATTN MATTHEW K PAROLY, ESQ<br>5515 E. EAST LAPALMA AVE<br>ANAHEIM, CA 92807 | $91,200,000.00 | General Unsecured | NO | 02/13/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRELTY PER ORDER APPROVING STIPULATION AT DOCKET #1467 FILED 4.17.2013 | | | | |
| 740 | BOEHMS, JOE F<br>3417 LEATHERWOOD ROAD<br>WILLIAMSPORT, TN 38487 | $5,867.95 | General Unsecured | NO | 02/14/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 741 | DAEWOO INTERNATIONAL (AMERICA) INC<br>ATTN SANG CHUL SHIN, CFO<br>300 FRANK W. BURR BLVD, #23<br>TEANECK, NJ 07666 | $212,450.00 | Administrative Priority | NO | 02/15/2013 |
| | **Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323. | | | | |
| 742 | MILLS, RICKY<br>1718 WOODPOND WAY<br>LUTZ, FL 33559 | $10,705.98 | General Unsecured | NO | 02/19/2013 |
| 743 | JOHNSON, JAMES<br>1320 COUNTRYSIDE MANOR PL<br>CHESTERFIELD, MO 63005 | $72,000.00 | Unsecured Priority | NO | 02/19/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $42,275.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1711 FILED 5.24.2013. | | | | |
| 744 | JOHNSON, RICHARD J<br>1154 GREYSTONE MANOR PARKWAY<br>CHESTERFIELD, MO 63005 | $63,654.00 | Unsecured Priority | NO | 02/19/2013 |
| | **Additional Information:** ALLOWED AT $11,725.00 AS A UNSECURED PRIORITY CLAIM AND $36,015.00 AS A GENERAL UNSECURED CLAIM PER ORDER APPROVING STIPULATION AT DOCKET #1703 FILED 5.22.2013. | | | | |
| 745 | INTERNATIONAL COIL INC<br>JORGE V MACHADINHO<br>15 JONATHAN DR, UNIT 1<br>BROCKTON, MA 02301 | $11,662.00 | General Unsecured | NO | 02/21/2013 |
| 746 | ELECTRO RENT CORPORATION<br>DAWNANN W SPITTLE, ASST MGR<br>6060 SEPULVEDA BLVD<br>VAN NUYS, CA 91411-2512 | $635.28 | General Unsecured | NO | 02/20/2013 |
| 747 | DINON, MATT<br>PO BOX 468<br>CRAIG, AK 99921 | $9,600.00 | General Unsecured | NO | 02/25/2013 |
| | **Additional Information:** WITHDRAWN PER CLAIMANT'S EMAIL OF 8.24.2013 | | | | |
| 748 | NES EQUIPMENT SERVICES CORPORATION<br>P SONG, CREDIT ANALYST<br>PO BOX 8500-1226<br>PHILADELPHIA, PA 19178-1226 | $6,835.00 | General Unsecured | NO | 02/25/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 749 | GELLNER, GAYLE<br>39 COPPERFIELD DRIVE<br>WATERFORD, NY 12188 | $13,215.00 | General<br>Unsecured | NO | 02/25/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 750 | US CUSTOMS AND BORDER PROTECTION<br>DEPT OF HOMELAND SECURITY<br>REVENUE DIVISION BANKRUPTCY TEAM<br>CASEY HORN SEC CHIEF DEBT COLL<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | $380,960.02 | Multiple Classes | YES | 02/28/2013 |
| | **Additional Information:** WITHDRAWN BY CLAIMANT'S NOTICE AT DOCKET #2235 FILED 4.29.2014 | | | | |
| 751 | CITY OF WALTHAM<br>TREASURES OFFICE<br>SUZANNE LACOWA A/R MGR<br>610 MAIN ST<br>WALTHAM, MA 02542 | $1,000.00 | Unsecured<br>Priority | NO | 03/01/2013 |
| 752 | VAUGHAN ROBERT D<br>215 N POWER ROAD #114<br>MESA, AZ 85205-8804 | $93,652.00 | General<br>Unsecured | NO | 03/01/2013 |
| | **Additional Information:** DISALLOWED PER 4.30.2013 ORDER SUSTAINING DEBTORS' SIXTH (SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1575. | | | | |
| 753 | EAGLE LEASING CO. INC THE<br>CHRISTOPHER MATHEWS VP<br>PO BOX 923<br>ORANGE, CT 06477-0923 | $566.17 | General<br>Unsecured | NO | 03/04/2013 |
| 754 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | $35,432,500.00 | General<br>Unsecured | YES | 03/04/2013 |
| | **Additional Information:** DISALLOWED PER THE ORDER SUSTAINING DEBTOR'S FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS AT DOCKET #1464 FILED 4.17.2013 | | | | |
| 755 | CHICAGO INDUSTRIAL FASTNERS LLC<br>JAMES MUNCE CFO<br>450 FENTON LN STE 904<br>WEST CHICAGO, IL 60185 | $1,943.83 | General<br>Unsecured | NO | 03/04/2013 |
| 756 | SUZHOU FANGLIN TECHNOLOGY CO., LTD<br>F/K/A SUZHOU ANGLIN SCIENCE & TECHNOLOGY<br>ELECTRONIC MATERIAL CO, LTD<br>ATTN WANG GUO WEI, GM<br>9 XINTING ROAD, NEW DISTRICT<br>SUZHOU, PRC 215151<br>CHINA | $67,838.77 | General<br>Unsecured | NO | 03/05/2013 |
| | **Additional Information:** WITHDRAWN DUPLICATES CLAIM #44 | | | | |
| 757 | KONICA MINOLTA<br>SUSAN KELLY<br>101 WILLIAMS DR<br>RAMSEY, NJ 07446 | $20,000.00 | Multiple Classes | NO | 02/28/2013 |
| 758 | LEE INTERNATIONAL IP & LAW GROUP<br>SEONG-KI KIM SR PARTNER<br>POONGSAN BLDG<br>23 CHUNGJEONGRO<br>SEODAEMUN-GU<br>SEOUL 120-837<br>SOUTH KOREA | $4,107.60 | Administrative<br>Priority | NO | 03/01/2013 |
| | **Additional Information:** SATISFIED PER 7.9.2013 LIQUIDATION TRUSTEE'S FIRST NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1888. | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 759 | STATE OF CALIFORNIA - EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E ANDRIA RODGIGUEZ TAX ADMIN PO BOX 826880 SACRAMENTO, CA 94280-0001 | $1,976.42 | Multiple Classes | NO | 03/04/2013 |

**Additional Information:** PRIORITY PORTIOON DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. GENERAL UNSECURED PORTION DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S SECOND OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2195 FILED 2.12.2014

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 760 | WICKERSHAM, DALE 3115 KEYSTONE POINT CT ST CLOUD, FL 34772 | $14,480.81 | General Unsecured | NO | 03/04/2013 |
| 761 | ETKIN EQUITIES LLC PRIME STAFFING SOLUTIONS A DIV OF CURTIS BURSTEIN PRESIDENT 29100 NORTHWESTERN HIGHWAY STE 200 SOUTHFIELD, MI 48034 | $16,861.74 | General Unsecured | NO | 03/06/2013 |
| 762 | SMITH ELECTRIC VEHICLES CORP. ROBERT W SCHULLER, GEN COUNSEL 12200 N.W. AMBASSADOR DR STE 326 KANSAS CITY, MO 64163 | $10,116,075.00 | General Unsecured | YES | 03/07/2013 |

**Transferee:** CORRE OPPORTUNITIES FUND, LP
ATTN ERIC SODERLUND, MANAGING PARTNER
1370 AVENUE OF THE AMERICAS, 29TH FL
NEW YORK, NY 10019

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $3,000,000.00 PER ORDER AT DOCKET NO. 1889 FILED 7.9.2013

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 763 | SWIRSKY STEPHEN 6187 FLORAL LAKES DR DELRAY BEACH, FL 33484 | $0.00 | General Unsecured | YES | 03/07/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 764 | P3 NORTH AMERICA INC BENJAMIN BEGAN TREASURER 1957 CROOKS RD STE B TROY, MI 48084 | $135,928.13 | General Unsecured | NO | 03/07/2013 |

**Additional Information:** SATISFIED PER 3.29.2013 THIRD NOTICE OF SATISFACTION OF CLAIMS AT DOCKET NO. 1323.

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 765 | GIFFORD KRASS ET AL PC DEBOZAH SMERECKI OFFICE MGR PO BOX 7021 TROY, MI 47007-7021 | $1,310.04 | General Unsecured | NO | 03/07/2013 |
| 766 | SOUTHERN CALIFORNIA EDISON COMPANY CLAIMS AND GENERAL LITIGATION P A CIRUCCI DIR & MANAGING ATTY 2244 WALNUT GROVE AVE ROSEMEAD, CA 91770 | $62,301.00 | General Unsecured | NO | 03/07/2013 |

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $62,302.00 PER ORDER AT DOCKET 1906 FILED 7.12.2013

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 767 | AUWAHI WIND ENERGY, LLC<br>C/O NOSSAMAN, LLP<br>ATTN ALLAN H ICKOWITZ, ESQ<br>777 S FIGUEROA STREET, 34TH FL<br>LOS ANGELES, CA 90017 | $0.00 | General Unsecured | YES | 03/08/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $7,500,000.00 PER ORDER APPROVING SETTLEMENT AT DOCKET #2255 FILED 5.16.2014 | | | | |
| 768 | INNOVATIVE PRODUCTS AND EQUIPMENT, INC<br>C/O MCCARTER & ENGLISH LLP<br>THOMAS CURRAN ESQ<br>265 FRANKLIN ST<br>BOSTON, MA 02110 | $516,772.00 | General Unsecured | NO | 03/08/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $325,000.00 PER EXECUTED STIPULATION | | | | |
| 769 | AES ENERGY STORAGE LLC<br>CHRIS SHELTON PRESIDENT<br>DAUREN KILISH VICE PRESIDENT<br>4300 WILSON BLVD<br>ARLINGTON, VA 22203 | $3,592,617.00 | General Unsecured | NO | 03/11/2013 |
| | **Additional Information:** WITHDRAWN PER STIPULATION AT DOCKET 2198 FILED 2.12.2014 | | | | |
| 770 | DAIMLER PURCHASING COORDINATION CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | $25,530,912.00 | General Unsecured | NO | 03/11/2013 |
| | **Additional Information:** PER ORDER APPROVING THE SETTLEMENT AGREEMENT BETWEEN THE LIQUIDATING TRUSTEE AND DPCC, CLAIM IS DEEMED SATISFIED AND PAID IN FULL, FILED 09/19/2018 AT DKT. NO. 2508. | | | | |
| 771 | MICHIGAN STRATEGIC FUND<br>KARLA K CAMPBELL FUND MANAGER<br>300 NORTH WASHINGTON SQ<br>LANSING, MI 48913 | $4,115,201.51 | General Unsecured | YES | 03/11/2013 |
| | **Additional Information:** RECLASSIFIED TO GENERAL UNSECURED AND AMOUNT MODIFIED TO $4,115,201.51 PER THE ORDER SUSTAINING DEBTOR'S OBJECTION TO CLAIM OF MICHIGAN STRATEGIC FUND AT DOCKET #1465 FILED 4.17.2013 | | | | |
| 772 | BAE SYSTEMS CONTROLS INC<br>STEVE TRICHKA, JENNIFER RANGER ESQ<br>1098 CLARK ST<br>ENDICOTT, NY 13760 | $37,507,168.00 | General Unsecured | YES | 03/11/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $28,500,000.00 PER ORDER AT DOCKET #1798 FILED 6.10.2013 | | | | |
| 773 | GENERAL MOTORS LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>JOSEPH R SGROI ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | $28,210,344.32 | Multiple Classes | NO | 03/12/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 774 | HESSE, R. KURT<br>2637 E ATLANTIC BLVD #25516<br>POMPANO BEACH, FL 33062-4939 | $60,221.88 | Unsecured Priority | NO | 03/15/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S SECOND OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2195 FILED 2.12.2014 | | | | |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 775 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | $48,803.00 | General<br>Unsecured | NO | 03/18/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 776 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | $48,803.00 | General<br>Unsecured | NO | 03/18/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 777 | HESSE, R. KURT<br>2637 E ATLANTIC BLVD #25516<br>POMPANO BEACH, FL 33062-4939 | $60,221.88 | Unsecured<br>Priority | NO | 03/18/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 778 | CONSUMERS ENERGY COMPANY<br>MICHAEL G WILSON (P33263)<br>1 ENERGY PLAZA<br>JACKSON, MI 49201-2357 | $7,053.80 | General<br>Unsecured | NO | 03/20/2013 |
| 779 | AMERIPAK INC<br>AARON MARTIN PRESIDENT<br>591 BRADFORD ST<br>PONTIAC, MI 48341 | $6,764.86 | Administrative<br>Priority | NO | 03/18/2013 |
| 780 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | $10,412.00 | Administrative<br>Priority | NO | 03/28/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 781 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | $8,428.00 | Administrative<br>Priority | NO | 03/28/2013 |
| 782 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | $8,721.35 | Administrative<br>Priority | NO | 04/01/2013 |
| | **Additional Information:** CLAIM WITHDRAWN BY CREDITOR PER NOTICE OF WITHDRAWAL FILED AT DOCKET NO. 2502 ON 07.05.2018. | | | | |
| 783 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | $1,700.00 | General<br>Unsecured | YES | 04/01/2013 |
| 784 | STOCKELL INFORMATION SYSTEMS, INC<br>CHARLES J STOCKELL, CEO<br>15400 SOUTH OUTER FORTY, STE 105<br>CHESTERFIELD, MO 63017 | $4,392.00 | General<br>Unsecured | NO | 04/01/2013 |
| 785 | STOCKELL INFORMATION SYSTEMS, INC<br>CHARLES J STOCKELL, CEO<br>15400 SOUTH OUTER FORTY, STE 105<br>CHESTERFIELD, MO 63017 | $488.00 | General<br>Unsecured | NO | 04/01/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|-----------|------------------------------|--------------|-----------|--------------|------------|
| 786 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | $10,412.00 | Administrative<br>Priority | NO | 04/03/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 787 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | $18,840.00 | Administrative<br>Priority | NO | 04/03/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 788 | CURRENT SOLUTIONS ELECTRIC INC<br>NORMAN CORNACCHINI, PRESIDENT<br>24 CALVIN RD<br>WATERTOWN, MA 02472 | $8,428.00 | Administrative<br>Priority | NO | 04/03/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 789 | SHIAO, HUNG-CHIEH<br>8054 HIGH CASTLE RD<br>ELLICOTT CITY, MD 21043 | $21,000.00 | General<br>Unsecured | NO | 04/04/2013 |
| 790 | AMPHENOL AEROSPACE<br>ROBIN DEBRITA, CREDIT MGR<br>40-60 DELAWARE AVE<br>SIDNEY, NY 13838 | $3,236.32 | Administrative<br>Priority | NO | 04/08/2013 |
| 791 | PIRA TESTING, LLC<br>MIKE DONNEMILLER, REG FINANCE DIR<br>425 W MARKET ST<br>AKRON, OH 44303 | $1,250.00 | Administrative<br>Priority | NO | 04/08/2013 |
| 792 | ALL COVERED A DIV OF KONICA MINOLTA<br>BUSINESS SOLUTIONS USA INC<br>WILLIAM KUO, LEGAL COUNSEL<br>1051 E HILLSDALE BLVD STE 510<br>FOSTER CITY, CA 94404 | $12,000.00 | General<br>Unsecured | NO | 04/09/2013 |
| 793 | MCENTEE, MICHAEL<br>46 WAGNER RD<br>WESTERLY, RI 02891 | $4,425.00 | General<br>Unsecured | NO | 04/10/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 794 | TOWN OF HOPKINTON, MA<br>TOWN COLLECTOR<br>TOWN HALL<br>18 MAIN ST<br>HOPKINTON, MA 01748 | $98,284.56 | Unsecured<br>Priority | NO | 04/11/2013 |
| 795 | US DEPARTMENT OF COMMERCE (NIST)<br>NATIONAL INSTITUTE OF STANDARDS&TECHNOLOGY<br>NIST OFFICE OF FINANCIAL RESOURCE MGMT<br>GEORGE E JENKINS CFO<br>100 BUREAU DR STOP 1650<br>GAITHERSBURG, MD 20899-1650 | $2,057,254.12 | Multiple Classes | YES | 04/11/2013 |
| | **Additional Information:** ALLOWED AT $550,000.00 PER EXECUTED STIPULATION. WITHDRAWN PER NOTICE OF WITHDRAWAL FILED BY NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY AT DOCKET #2315 FILED 10.7.2015 | | | | |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
**FINAL CLAIMS REGISTER**
**AS OF APRIL 25, 2019**

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 796 | UNITED STATES OF AMERICA DEPT OF DEFENSE<br>C/O UNITED STATES DEPT OF JUSTICE<br>CIVIL DIV-COMMERCIAL LITIGATION BRANCH<br>VICTOR W ZHAO, TRIAL ATTORNEY<br>1100 L ST NW ROOM 10044<br>WASHINGTON, DC 20005 | $3,964,215.00 | General<br>Unsecured | YES | 04/12/2013 |
| | **Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $1,000,000.00 PER ORDER APPROVING SETTLEMENT AT DOCKET #2256 FILED 5.16.2014 | | | | |
| 797 | SHANGHAI ADVANCED TRACTION<br>BATTERY SYSTEMS, CO., LTD<br>FAN XIAO SONG / LIU JIAN HUA<br>NO 585 TASBAN ROAD<br>ANTING TOWN<br>JIADING, ,SHANGHAI 201804<br>CHINA | $542,204.67 | Multiple Classes | YES | 04/15/2013 |
| | **Additional Information:** PER SETTLEMENT AGREEMENT CLAIM DISALLOWED AND WITHDRAWN IN ITS ENTIRETY | | | | |
| 798 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | $54,075.70 | General<br>Unsecured | NO | 04/15/2013 |
| 799 | CITY OF ROMULUS<br>ALLARD & FISH, PC<br>TOMOTHY R GRAVES<br>535 GRISWALD STE 2600<br>DETROIT, MI 48226 | $204,620.34 | Unsecured<br>Priority | YES | 04/15/2013 |
| | **Additional Information:** PER STIPULATION ALLOWED AS A PRIORITY TAX CLAIM IN THE AMOUNT OF $210,357.36 | | | | |
| 800 | SHAN, FU-SUNG<br>HUEI-CHEN YANG<br>5560 APPLE RIDGE TRAIL<br>WEST BLOOMFIELD, MI 48322 | $54,075.70 | Multiple Classes | NO | 04/16/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 801 | ELEMENT MATERIALS TECHNOLOGY WARREN INC<br>JEFFREY J DESING CONTROLLER/SEC TREAS<br>27485 GEORGE MERRELLI DR<br>WARREN, MI 48092 | $229,472.50 | General<br>Unsecured | NO | 04/18/2013 |
| 802 | KONICA MINOLTA BUSINESS SOLUTIONS<br>USA INC<br>WENDY MACKECHNIE CRD&COLL SUPV<br>500 DAY HILL RD<br>WINDSOR, CT 06095 | $27,639.82 | General<br>Unsecured | NO | 04/16/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014 | | | | |
| 803 | CITY OF ANN ARBOR WATER UTILITIES<br>CITY OF ANN ARBOR TREASURER<br>K D LATCOM, SR ASST CTY ATTY<br>DEPT # 77610<br>PO BOX 8647<br>DETROIT, MI 48107-8654 | $1,246.90 | General<br>Unsecured | NO | 04/19/2013 |
| 804 | CITY OF ANN ARBOR SOLID WASTE DUMPSTER SVC<br>CITY OF ANN ARBOR TREASURER<br>K D LARCOM, SR ASST CITY ATTY<br>DEPT # 77610<br>PO BOX 8647<br>DETROIT, MI 48107-8654 | $691.20 | General<br>Unsecured | NO | 04/19/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 805 | CITY OF ANN ARBOR PERSONAL PROP TAXES<br>CITY OF ANN ARBOR TREASURER<br>KRISTEN D LATCOM, SR ASST CITY ATTY<br>DEPT # 77610<br>PO BOX 8647<br>ANN ARBOR, MI 48107-8647 | $38.83 | Unsecured<br>Priority | NO | 04/19/2013 |
| 806 | GENERAL MOTORS LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>JOSEPH R SGROI ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | $693,224.32 | General<br>Unsecured | NO | 04/29/2013 |

**Transferee:** A123 SYSTEMS LLC
WANXIANG CLEAN ENERGY USA CORP
JOHN PATEL
39000 SEVEN MILE RD
LIVONIA, MI 48152

**Additional Information:** ALLOWED AT $250,000.00 PER AGREED SETTLEMENT

| | | | | | |
|---|---|---|---|---|---|
| 807 | GENERAL MOTORS LLC<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>JOSEPH R SGROI ESQ<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | $27,917,120.00 | General<br>Unsecured | NO | 04/29/2013 |

**Additional Information:** ALLOWED AT $19,500,00.00 PER ORDER APPROVING SETTLEMENT AT DOCKET #2279 FILED 9.28.2014

| | | | | | |
|---|---|---|---|---|---|
| 808 | AES ENERGY STORAGE LLC<br>CHRIS SHELTON PRESIDENT<br>DAUREN KILISH VICE PRESIDENT<br>4300 WILSON BLVD<br>ARLINGTON, VA 22203 | $13,695,215.23 | General<br>Unsecured | NO | 04/29/2013 |

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $6,578,268.00 PER ORDER AT DOCKET #2198 FILED 02.12.2014

| | | | | | |
|---|---|---|---|---|---|
| 809 | COUNTY OF ORANGE BCC, FL<br>ENVIRONMENTAL PROTECTION DIV<br>JOHN PARKER SR ENVIRONMENTAL SPEC<br>800 MERCY DR, STE 4<br>ORLANDO, FL 32808 | $20,910.00 | General<br>Unsecured | NO | 04/29/2013 |

**Additional Information:** RECLASSIFIED IN ITS ENTIRETY AS A GENERAL UNSECURED CLAIM AND SHALL BE TREATED AS AN ALLOWED GENERAL UNSECURED CLAIM PER ORDER AT DOCKET #1937 FILED 7.23.2013

| | | | | | |
|---|---|---|---|---|---|
| 810 | DAIMLER PURCHASING COORDINATION CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | $333,648.80 | General<br>Unsecured | NO | 05/09/2013 |

**Additional Information:** ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $300,283.92 PER AGREED STIPULATION

| | | | | | |
|---|---|---|---|---|---|
| 811 | CISCO WEBEX, LLC<br>C/O BIALSON BERGEN & SCHWAB PC<br>LAWRENCE SCHWAB/THOMAS GAA ESQS<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | $66,851.50 | Multiple Classes | NO | 05/16/2013 |

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 812 | NES RENTALS<br>P SONG CREDIT ANALYST<br>8420 WEST BRYN MAWR AVE STE 310<br>CHICAGO, IL 60631 | $1,028.20 | Administrative<br>Priority | NO | 05/28/2013 |
| | **Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION<br>TRUSTEE'S FIRST OMNIBUS OBJECTION TO CLAIMS AT DOCKET #1938 FILED 7.24.2013. | | | | |
| 813 | CONSUMERS ENERGY COMPANY<br>MICHAEL G WILSON (P33263)<br>1 ENERGY PLAZA<br>JACKSON, MI 49201-2357 | $4,689.36 | Administrative<br>Priority | NO | 06/24/2013 |
| 814 | US CUSTOMS AND BORDER PROTECTION<br>DEPT OF HOMELAND SECURITY<br>REVENUE DIVISION BANKRUPTCY TEAM<br>CASEY HORN SEC CHIEF DEBT COLL<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | $380,758.02 | Multiple Classes | YES | 07/02/2013 |
| | **Additional Information:** WITHDRAWN BY CLAIMANT'S NOTICE AT DOCKET #2235 FILED 4.29.2014 | | | | |
| 815 | SIERRA LIQUIDITY FUND, LLC AS ASSIGNEE<br>M BRAUN INC<br>JS RILEY PRESIDENT<br>2699 WHITE RD #255<br>IRVINE, CA 92614 | $321.63 | General<br>Unsecured | NO | 07/17/2013 |
| 816 | ADVANCED MEASUREMENT TECHNOLOGY INC<br>CHERYL STILES ACCTG SPEC<br>801 S ILLINOIS AVE<br>OAK RIDGE, TN 37831 | $1,832.28 | Unsecured<br>Priority | NO | 07/22/2013 |
| 817 | AT CONFERENCE, INC.<br>CHRISTINE JOHNSON ACCTG SUPV<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | $88.96 | General<br>Unsecured | NO | 07/22/2013 |
| 818 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | $450.00 | General<br>Unsecured | NO | 08/02/2013 |
| 819 | STATE OF MICHIGAN TREASURY DEPT<br>C/O OFFICE OF ATTORNEY GENERAL<br>HEATHER L DONALD AAG<br>CADILLAC PLACE SUITE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202 | $8.12 | Unsecured<br>Priority | NO | 08/02/2013 |
| 820 | DAIMLER PURCHASING COORDINATION CORP.<br>C/O WARNER NORCROSS & JUDD LLP<br>STEPHEN B GROW, ESQ<br>111 LYON ST NW STE 900<br>GRAND RAPIDS, MI 49503 | $1,885,357.80 | General<br>Unsecured | NO | 08/12/2013 |
| | **Additional Information:** DISALLOWED IN ITS ENTIRETY AND DEEMED WITHDRAWN WITH PREJUDICE PER<br>AGREED STIPLULATION | | | | |
| 821 | INTRANSIT CONTAINER INC<br>BRIAN K MARCELLINO CREDIT/COLL MGR<br>241 FRANCIS AVENUE<br>MANSFIELD, MA 02048 | $2,320.00 | Administrative<br>Priority | NO | 09/17/2013 |

**B456 SYSTEMS, INC., et al.,, CASE NO. 12-12859**
FINAL CLAIMS REGISTER
AS OF APRIL 25, 2019

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 822 | MGA FOR AMERICA ALTERNITIVE INSURANCE CORP<br>C/O ROANOKE TRADE SVCS<br>MARK JONES<br>1475 E WOODFIELD RD STE 500<br>SCHAUMBURG, IL 60173-4903 | $381,000.00 | Multiple Classes | NO | 11/15/2013 |

**Additional Information:** DISALLOWED AND EXPUNGED IN ITS ENTIRETY PER ORDER GRANTING LIQUIDATION TRUSTEE'S THIRD OMNIBUS OBJECTION TO CLAIMS AT DOCKET #2196 FILED 2.12.2014

| Claim No. | Name and Address of Claimant | Claim Amount | Class(es) | Unliquidated | Date Filed |
|---|---|---|---|---|---|
| 823 | LABOR READY SOUTHWEST, INC<br>C/O COMMERCIAL COLLECTION CORP, AGENT<br>LAURA STARR DEBT RECOVERY ADMIN<br>PO BOX 288<br>TONAWANDA, NY 14150 | $1,382.34 | General Unsecured | NO | 12/23/2013 |
| 824 | SUZHOU INDUSTRIAL PARK XINKAI<br>PRECISION FASTENERS CO.,LTD.<br>EMILY ZHANG, CUSTOMER SERVICE DEPT MGR<br>NO.36,JIASHENG ROAD,SHENGPU DISTRICT<br>SUZHOU INDUSTRIAL PARK<br>SHUZHOU 215126<br>CHINA | $6,797.25 | General Unsecured | NO | 06/02/2014 |

**Total Claims: 824**          **Total Amount:**          **$599,659,572.24**